# Exhibit AA

 



# The Kennedy Center Waterproofing and Leak Investigation and Repairs -

# Concept Solutions Report

**May 6, 2024**

**Contract Number**
33310518D0005

**Task Order**
JFK23K0012



202.481.7685 main

**This page is intentionally unused.**

1700 K St NW, Suite 1050 · Washington DC 20006

May 6, 2024

Robert Perry, AIA
Principal
**Page Southerland Page, Inc**
1615 M Street, NW Suite 700
Washington, DC 20036

**RE:**     **The Kennedy Center – Waterproofing and Leak Investigation and Repairs**
      **John F. Kennedy Center for the Performing Arts (Kennedy Center)**
      **2700 F St NW, Washington, DC**
      **Walter P Moore Project No. D01.23016.00**

Dear Robert:

We have completed our Phase 3 – Concept Solutions scope of the waterproofing and leak investigation task order at the Kennedy Center, in accordance with our proposal 22-0695-A, dated August 11, 2023.

Included is our concept solutions report is the following:
- Recommended concept repair solutions for the identified leaks and deficiencies observed during Phase 2 - Field Investigations & Destructive Investigations
- Opinion of Probable Cost for the recommended repairs
- Preliminary phasing recommendations
- Recommendations of locations to be further monitored by the Kennedy Center
- Next Step recommendations

We very much appreciate this opportunity to provide these services to you. Please do not hesitate to contact us if we can further assist you.

Sincerely,
**WALTER P. MOORE AND ASSOCIATES, INC.**

Lukas Hayter, P.E.                        Steven Treser, P.E., AIA
Engineer                                  Managing Director / Principal
Diagnostics Group                         Diagnostics Group

cc: Rachel Palisin | Diagnostics Group
    Amir Manafpour | Diagnostics Group

**TABLE OF CONTENTS**

**EXECUTIVE SUMMARY** ..................................................................**3**
**CONCEPTUAL REPAIR RECOMMENDATIONS** ...........................**5**
   High Priority ............................................................................... 5
   Medium Priority.......................................................................... 14
**RECOMMENDATIONS FOR FURTHER MONITORING** .............**18**
**NEXT STEPS** ...........................................................................**19**
**LIMITATIONS** .........................................................................**20**

**APPENDIX A – Repair Location Plans, prepared by Walter P Moore**

**APPENDIX B – Phasing Plans, prepared by Page**

**APPENDIX C – Cost Estimates, dated May 6, 2024 and prepared by OCMI**

**APPENDIX D – WPM Visual Assessment – Notes & Photographs**

**APPENDIX E – Phase 2 – Field Investigations & Destructive Openings Report, dated December 8, 2023 and prepared by Walter P Moore**

**APPENDIX F – Cost Estimate Package, dated March 8, 2024 and prepared by Walter P Moore**

## EXECUTIVE SUMMARY

Walter P. Moore and Associates, Inc. (Walter P Moore) has prepared the following Conceptual Solutions report, based on our previous assessments documented within the Field Investigations and Destructive Openings Report, dated December 8, 2023, for The Kennedy Center Waterproofing and Leak Investigation project.

Our efforts focused on developing concept solutions for the enclosure-related leak locations in the following Kennedy Center areas: Garage & Grounds, Concert Hall, Eisenhower Theater, Opera House, and REACH & River Pavilion. At the beginning of the project (September 2023), Walter P Moore received a comprehensive leak log with 456 items categorized by location and severity, from 2018 to the present year. The list was refined through interviews with Kennedy Center staff to combine related enclosure leak issues, and exclude non-building enclosure issues such as mechanical, electrical, plumbing, irrigation and landscaping related items.

Walter P Moore performed visual assessments of structural and building enclosure related leak issues, supplemented by a review of pertinent building documents. Twelve targeted investigative openings were recommended, coordinated, and performed, to better understand concealed as-built conditions. The destructive openings were created and documented during the month of November 2023.

Building enclosure, leak-related issues were then organized by Walter P Moore according to the following priority level: high priority items should be addressed immediately to maintain safety and serviceability, medium priority items should be addressed within five years, and low priority items should be addressed after high and medium priority items have been resolved.

On February 6, 2024, a workshop with WPM, Kennedy Center and Page, discussed the repair solution recommendations, technical solutions, as well as the phasing strategy presented herewith. During the workshop, all parties discussed the intent of coordinating repair scopes from this Waterproofing and Leak Investigation work with related scopes of work from the Parking Garage Structural Task Order.

It is our recommendation that work under structural repair Task Orders which may be caused by (or impacted by) the deficiencies found within this Water Leak Investigation, are scheduled to allow the repairs of the root cause (e.g. water leaks) to be repaired before, or at the same time as, the structural deficiencies. As a result, renovations of connected building systems and/or zones of the building are recommended to be carried out within combined scopes of interrelated work. This will allow the Kennedy Center to feel confident that once a zone has been complete, that area can be considered 'closed-out' with a reasonable degree of confidence that the area is now water-tight, and structurally durable.

The following table provides a summary of the recommended repair work, including suggested phasing order and phasing groups.

| Order | Phase # | Work Item | Work Item Description | Priority |
|---|---|---|---|---|
| 1 | - | GG-H1 | Replace West Plaza 8/9 Expansion Joints | HIGH |
| | | GG-H2 | Replace Wast Plaza 15/16 Expansion Joints | HIGH |
| 2 | A | GG-H3 | Replace Terrace Overhang Roof & Terrace Level Expansion Joints | HIGH |
| | B | GG-H3 | Replace Terrace Overhang Roof & Terrace Level Expansion Joints (Roof Overhang) | HIGH |
| 3 | Refer to Phasing Plan | CH-H2 | Replace East Plaza 8/9 & 15/16 Expansion Joints | HIGH |
| | | GG-H5 | Miscellaneous Below-Grade Waterproofing | HIGH |
| | | CH-H1 | Waterproofing & Trench Drain Repair Above MER #3 | HIGH |
| 4 | - | RR-H1 | Link Walkway Canopy Repairs | HIGH |
| 5 | A | RR-H2 | Welcome Pavilion Green Roof Waterproofing & Plumbing Repair | HIGH |
| | B | GG-H4 | South Planter Expansion Joint Repair | HIGH |
| | C | GG-M1 | South Plaza Planter/Welcome Pavilion Stair Leak into MEP Room | MEDIUM |
| | D | ET-M1 | Plaza Drain and Waterproofing Repair above Level A Wardrobe and Laundry Room | MEDIUM |
| | E | RR-M2 | Triangular Skylight Repair | MEDIUM |
| | F | RR-M3 | Swoosh Landscape Corner Waterproofing Transition Repair | MEDIUM |
| 6 | - | RR-M4 | East & West Glazing, Parapet Waterproofing Repairs | MEDIUM |
| 7 | A | OH-M1 | Isolated Roofing Repairs at Level 135' Roof | MEDIUM |
| | B | CH-M1 | Isolated Roofing Repairs at Level 135' Roof | MEDIUM |
| 8 | - | GG-M2 | Gold Column Base Corrosion Repair | MEDIUM |

Please refer to Appendices for additional information, including but not limited to: The Phase 2 – Field Investigations & Destructive Openings Report, the Opinion of Probable Cost prepared by OCMI, Repair Location Plans, and Phasing Plans.

## CONCEPTUAL REPAIR RECOMMENDATIONS

The following section recommends conceptual repairs for issues that Walter P Moore observed during the field investigation and destructive investigation phase. These conceptual repairs are based upon the analysis and photos from Appendix D - Phase 2 – Field Investigations & Destructive Openings Report and are intended to serve as the starting point for the scope of repairs in the next phases. The items below have been grouped into issues with similar sources of moisture and building systems, described below, to guide remediation actions.

Within this report, we have assigned priority classifications to each issue, in order to help inform phasing strategies developed in this phase of the work (Phase 3). The priority classifications are defined as follows:

> **High Priority:** High priority items are issues that should be addressed immediately to maintain serviceability of the associated area, maintain serviceability of adjacent systems (e.g. electrical infrastructure), and/or to maintain the safety of the facility. Recommend repairs be completed within 1 year.

> **Medium Priority:** Medium priority items are issues that should be addressed in the near term to mitigate further deterioration of the area and ensure the overall serviceability of the structure is maintained. Recommend repairs be complete within 1-5 years.

> **Low Priority:** Low priority items are issues that should be addressed once the high and medium priority items have been repaired to sustain the overall serviceability of the facility for the long-term. Recommend repairs be completed within 5-10 years.

Within the report, Walter P Moore has identified each issue with a specific tracking number. It is intended to use this tracking number throughout the life of the project to follow the item from this report through repair design, construction and resolution. The tracking nomenclature is as follows:

### *RR-H1    =    Reach & River Pavilion    /    High Priority    /    Item 1*

*(Grounds & Garage = GG, CH = Concert Hall, ET = Eisenhower Theater, OH = Opera House, RR = Reach & River)*

### High Priority

**GG-H1: Water intrusion through west expansion joint at gridlines 8/9**

> Evidence of significant, ongoing water intrusion through the expansion joint was observed at garage Level A, specifically along the expansion joint between gridlines 8 and 9 at the Kennedy Center's west elevation. The spray-applied fireproofing typically observed below the expansion joint leak has delaminated and failed due to moisture exposure. Where exposed, the structural steel girders and beams are corroded, and concrete encasement has cracked. Existing gutters and downspouts have failed due to severe deterioration.

> Walter P Moore understands from the Kennedy Center staff that these expansion joints were replaced during the 2001 renovation. Further, while the leaks noted within the leak log are specific to the west plaza, similar leak issues and associated gutter collection systems are noted below the east plaza expansion joints (refer to Issue CH-H2).

> To mitigate water intrusion through the expansion joint at the river plaza, we recommend removing the existing expansion joint and replacing it with a new system. The system we recommend is a fire-rated, pre-compressed, impregnated foam, plaza deck expansion joint system as shown in Figure 1 below. This system

is watertight; can be integrated with hot rubberized asphalt waterproofing below the plaza; and is fire-rated for the parking garage below.



Figure 1 Conceptual Detail Example of Expansion Joint Replacement

The present width of the expansion joint is 2-inches.  We may recommend expanding the expansion joint width to 4-inches to allow for a higher cover plate load capacity.  The expansion joint cover plate design will depend on the specifications of the anticipated wheel loading, specifically the amount of load but also factors such as the size and hardness of the wheel. We don't yet have all the specifications of the anticipated wheel traffic across the cover plate to provide load criteria for the expansion joint cover plate at this stage. There are cover plate options available that can be explored during  design.

In addition to replacing the expansion joint, we recommend replacing the existing waterproofing with new hot rubberized asphalt waterproofing 2 feet on either side of the expansion joint along its full length. After removing the existing waterproofing from the topside of the slab, we also recommend performing concrete and steel structural repairs before installing the new waterproofing.

Repair recommendations to the distressed concrete and steel structure on the underside of the expansion joints, as well as the deteriorated/missing steel fireproofing, are recommended within a separate scope of work, previously prepared by WPM titled The Kennedy Center Parking Garage Structural Evaluation – Concept Solutions and Assessment Report and dated October 25, 2022.

**GG-H2: Water intrusion through west expansion joint at gridlines 15/16**

This condition mirrors that observed at GG-H1. Evidence of significant, ongoing water intrusion was observed through the expansion joint between gridlines 15/16 at the Kennedy Center west elevation. The conceptual repair recommendations GG-H2 also mirror the recommendations for GG-H1.

**GG-H3:  Roof systems at the Roof Terrace level overhang**

The leak log recorded 8 instances of leaks at the roof terrace level overhang with water dripping through the joints between soffit panels or columns. As of January 2024, there is only 1 active leak. Standing water was observed at the TPO roof system on the overhang top surface, particularly at low points near drains,

expansion joints, and rooftop equipment. This may be linked to moisture intrusion into the interstitial space below and the observed leaks through the soffit panel.

Walter P Moore performed a targeted investigation of the terrace interstitial space to identify sources of water leaks through the terrace soffits. Our limited investigation of the terrace interstitial space revealed some areas of concern. We observed corrosion affecting the metal decking beneath the TPO roof overhang system. Fortunately, the concrete and drains within the planters and under the terrace pavers appear to be in good condition. However, we noted mineralization/efflorescence and water leaks originating from the expansion joints in the terrace paver zone. Gutters were installed below the expansion joints to manage this leakage. We were unable to observe the condition of expansion joints within the TPO roof overhang zone.

Our inspection of the roof terrace level overhang indicates the need for repairs to address wear and water intrusion. We recommend replacing the overhang single-ply membrane and overhang drains, and ensuring all roof areas have adequate slope for proper drainage. Based on discussions with the Kennedy Center, a robust, roofing system with an expected 30-plus year service life is preferred for the overhang roofs to reduce the need for future work on the overhangs. Based on this discussion, a fluid-applied reinforced PMMA system is recommended. In addition, it is recommended to replace all drain bodies within the overhang zone and ensure there is adequate slope to drain on the overhang roof.

Replacing expansion joints in the overhang, planter, and terrace paver zones will also aid in eliminating leaks at the roof terrace level overhang. An existing detail of the roof terrace level overhang is shown in Figure 2 below.



Figure 2 Existing Detail of Roof Terrace Level Overhang

Additionally, we recommend investigating and replacing the corroded metal decking and confirming the extent of corrosion on the primary steel cantilevered members. To replace the corroded metal decking, the existing wire tie suspension system for the plaster soffits on the underside of the overhangs must be cut. In addition, previous evidence suggests corrosion of the existing plaster soffit suspension system. Based on this, we believe it is best to replace all soffits under the TPO overhang roof area (beyond the

perimeter of the columns), as well as to study ways to install access points for future inspection and/or maintenance into the soffit voids, (within the perimeter of the columns).  Completing all of this work now while the roofing system is being replaced will allow the overhang roofing zone to be considered 'fully renovated' for peace of mind to the Kennedy Center, as well as for this completed work to be on the same maintenance cycle moving forward.

Please note that the Opinion of Probable Cost for this item assumes all of the soffit metal decking will be replaced and all plaster soffit panels below the TPO roof replacement area will be replaced. We define the TPO roof replacement area where the soffit would be replaced as the roof overhang beyond the perimeter of the columns. Within the next phase, a targeted assessment of the overhang structure could be completed, including investigative openings, which would allow the engineering team to better understand the extent of corrosion and deterioration concealed within the void of the overhang roof.

**GG-H4: B-level south switchgear room and south plaza planter expansion joint**

This appears to be an isolated leak instance where water is leaking from a south plaza planter, through the expansion joint, down through the A-Level parking garage to the B-level south switchgear room. We recommend providing an expansion joint/waterproofing repair detail for this location.

Because we haven't yet opened this location to pinpoint the exact cause of the leak, we recommend our construction documents outline a repair solution designed to provide enhanced waterproofing at the planter base and expansion joint.  During construction, the contractor will open the area, allowing us to either implement the original repair details as planned or make field modifications based on the specific conditions discovered. This approach ensures a flexible and effective solution for this repair scope.

***GENERAL: Overview of repair options for below-grade moisture intrusion***

*The following is a general overview of repair solution options that that could be implemented to address water leaks in the below-grade spaces. Here's a breakdown of the options, starting with the most effective:*

- *Positive-Side Waterproofing:  This is the best long-term solution, where waterproofing is applied directly to the outside of the below-grade walls. Excavation is necessary, ideally down to the footing, but this isn't always practical. Surface prep is key to attaining a good bond of the waterproofing to the substrate, and the type of waterproofing product to consider is dependent upon the level of surface prep that is feasible. French drains can also be utilized with positive-side waterproofing for extra protection.*

- *Curtain Grouting: This solution is applied at the positive side of the below-grade walls without requiring excavation. Curtain grouting is a technique used to create a watertight barrier in the ground next to below-grade walls. It involves injecting grout, a pumpable slurry, through tubes installed in boreholes.  One particular method is the tube-a-manchette system which utilizes tubes with holes along their length. As grout is pumped through the tubes, it seeps through the holes into the surrounding soil, forming a continuous waterproof curtain against water leaks. This method is particularly suited for conditions where excavation is not feasible.*

- *Negative-Side Solutions: When access to the positive-side (outside) is not practical, crack injection can be utilized from the interior. Crack injection is feasible for vertical and horizontal surfaces, but often requires a multi-step program due to the water finding other means of access when under hydrostatic pressure. Typically referred to as an "injection program," a first round is completed, then if leaks persist at other locations, new injections are done some time after. Waterproofing*

*injection projects typically utilize a polyurethane product, either hydrophilic or hydrophobic grout, based on manufacturer recommendations; a water sample to confirm compatibility with the injection product; and if feasible, an understanding of the chemistry of any existing positive-side waterproofing (if present) to confirm compatibility with the injection product.*

- *Water Control Systems: In addition to the above solutions, active water management systems such as gutters, collection trenches, and sump pumps to manage water flow and prevent damage can be utilized. We recommend commissioning a geotechnical analysis to determine the groundwater elevation, the groundwater fluctuations, and the estimated amount of water present. This information is crucial for selecting the right size and type of sump system for the project. Different sump systems have varying depth requirements to accommodate the water volume. Additionally, coordination with plumbing and civil consultants would be required for the discharge of the sump system. To ensure continuous operation, redundant pumps are typically utilized along with a backup power source in case of power outages.*

**GG-H5: Transformer Vaults, Generator Room, and Other Miscellaneous Service Tunnel Rooms**

Walter P Moore observed significant cracking, spalling, efflorescence, and mineral build-up on the interior face of the concrete walls and lid slab. Upon opening the O-1 investigative opening, a non-continuous waterproofing system and drainage mat with filter fabric was observed on the top of the slab only.  The waterproofing terminated in a non-uniform, tattered condition at the horizontal to vertical wall transition with no waterproofing system evident on the vertical face of the below-grade walls. Based upon discussions with the Kennedy Center O+M staff, Kennedy Center staff members mentioned potential failures and/or systemic issues with the trench drains located in the roadways along the East Plaza.  While Walter P Moore did not investigate these systems since they are beyond the scope of this assessment, if these drains or associated piping/fittings are failing, this is a potential source of large amounts of uncontrolled water depositing directly above the basement lid slab and walls.

To address water intrusion at the below-grade walls of the transformer vaults, refrigeration room vault, generator room, and other miscellaneous service tunnel MEP rooms, we recommend excavating around the outside of the structure and installing new positive-side waterproofing. Install approximately 12 feet of horizontal waterproofing along the top of the lid and 4-6 feet of waterproofing down the vertical face of the cast-in-place concrete wall. Demolition and reconstruction of the roadway, flatwork, and landscaping will be required based on the excavation. To minimize the amount of excavation, we recommend using curtain grouting via the Tube-a-Manchette process to waterproof the remainder of the concrete wall's vertical face below the vertical waterproofing.  High voltage cables that cannot be moved or turned off prevent crack injection at the negative side from being a safe solution.  During the next phases, we will investigate the ability install new French Drains at the base of the vertical waterproofing.
See Figure 3 below for a conceptual sketch of our repair recommendation.



Figure 3 Conceptual Repair Recommendation at Transformer Vaults

Where the walls and lid are excavated, we recommend concrete structural repairs where defects are discovered. We also recommend replacing the overhead roadway trench drains to better manage surface runoff.

### GG-H5: Fire Pump Room

Walter P Moore observed leaks originating from CMU infill wall joints; cold joints in the vertical concrete wall; and the cold joint between the slab and vertical wall.

The overhead planter extends beyond the face of the leaking wall, which makes exterior excavation impractical. Therefore, the best course of action is to repair the CMU leak points and the cold joint between the slab and vertical wall using polyurethane crack injection.

### GG-H5: Service Tunnel Expansion Joint

Walter P Moore observed evidence of water seeping through the service tunnel expansion joint and a recently installed gutter below the expansion joint. Efflorescence and concrete spalling in the adjacent concrete beams also indicate water leakage through the expansion joint.

We recommend replacing the expansion joint and repairing all structural damage within 2-3 feet of the joint, both above and below the slab. This work will require excavation and roadway reconstruction to access the expansion joint; thus, coordination with ground-level roadway activities and basement services will be needed. For initial budgeting, we've assumed a 2" expansion joint system, however the actual joint size shall be confirmed in next phases.

**GG-H5: Service Tunnel Entrance**

At multiple locations throughout the service tunnel, water is entering the below-grade spaces through the concrete retaining walls.  In addition, moisture staining, significant efflorescent staining, and concrete deterioration/delamination were observed on the wall and ceiling surfaces, impacting the adjacent mechanical and electrical equipment.

Walter P Moore analyzed geotechnical data from the 1964 original construction documents and the 2013 Environmental Site Investigation Report prepared for the REACH expansion. The maximum water elevation per the 1964 drawings is +14.4', while the service tunnel floor and ceiling elevations are 17.5' and ~31.5' respectively. The 2013 report indicates water elevations of +19' and +24.8' at the expansion site, which is approximately 700 feet from the service tunnel. Since the currently available geotechnical information is either from 60+ years ago or from a site quite a distance from the service tunnel entrance, we recommend a geotechnical analysis be carried out to understand the localized groundwater in the area of the tunnel.

We recommend the following to mitigate water intrusion into the service tunnel:
- Commission a geotechnical groundwater analysis to determine the groundwater elevation near the service tunnel entrance.
- Excavate from the outside and install new positive-side waterproofing to the top of the lid and down the vertical face of the CIP wall (approximately 7-10' excavation to install 4-6' of vertical waterproofing).
- In areas without positive-side waterproofing, use polyurethane crack injection to prevent water intrusion.
- Repair concrete structures both above and below the slab.
- At construction joints, explore negative-side water joint treatment options.
- Investigate collection and sump systems to address ponding in the driveway lane.

**GG-H5: Intake Ductwork Vaults**

Water infiltration is occurring via the bottom of the of the intake ductwork vaults. To address the issue, we recommend retrofitting additional drains into the bottom of the intake ductwork. Additionally, we recommend investigating options to install new/improved waterproofing liner to the bottom interior of the sheet metal intake ductwork.

**CH-H1: Plaza Level moisture intrusion into Mechanical Equipment Room (MER) #3**

The Kennedy Center leak log contains multiple instances of moisture intrusion into MER #3 recorded through the plaza level slab. Concrete cracking and efflorescence were observed at the underside of the overhead slab, indicating moisture intrusion over a prolonged period of time. Efflorescent stalactites had formed at isolated locations. Kennedy Center staff report that moisture intrusion significantly affects the workshop areas in MER #3.

Given the significant underside of slab issues above the MER #3 room located between Grids Q to P, we suspect a failure of the waterproofing and/or drainage above this area.  Therefore, we recommend replacing the plaza waterproofing in this zone along with the edge of roadway trench drain. During the waterproofing work, complete any necessary concrete repairs to the top of the structural slab. Repairs to the underside of the deck will be challenging due to the significant amount of ductwork and piping, however the team can evaluate options for repairs made to the underside of the structural lid slab. This work will require construction coordination to minimize impact on the plaza level loading zone for the Concert Hall.

**CH-H2: Plaza Level moisture intrusion into MER #2 and Loading Dock 2**

Multiple locations of moisture intrusion into MER #2 and Loading Dock #2 were recorded through the plaza level slab. As observed in MER #3, concrete cracking and efflorescence were typically observed at the underside of the overhead slab. Sheet metal gutters have been installed below the expansion joint to mitigate moisture intrusion into the equipment areas below. Water staining was present on the underside of the metal gutters, indicating possible deterioration of the gutters.

We recommend replacing the expansion joints with a pre-compressed, impregnated foam, traffic-durable expansion joint system with a cover plate; dual-seal, double-flanged, extruded thermoplastic rubber system for sealing expansion joints; and a fire-rated, pre-compressed, impregnated foam, traffic-durable expansion joint. The present width of the expansion joint is 2-inches.  If hard-wheel loads are expected on the cover plate, a 4-inch expansion joint width allows for a higher cover plate load capacity.  Dependent upon the loading requirements of the expansion joint cover plate (Kennedy Center to provide), WPM can investigate increasing the width of the expansion joint to 4-inches based on the loading criteria for the expansion joint system. See Figure 4 below for a conceptual expansion joint replacement detail.



Figure 4 Roadway Expansion Joint Replacement Concept Detail

We also recommend performing concrete and steel structural repairs within 4 feet of the joints, both above and below the slab. Additionally, repair any damaged or missing spray-applied fireproofing (SFRM) to the structural steel. Repair recommendations to the distressed concrete and steel structure on the underside of the expansion joints, as well as the deteriorated/missing steel fireproofing, are recommended within a separate scope of work, previously prepared by WPM titled The Kennedy Center Parking Garage Structural Evaluation – Concept Solutions and Assessment Report and dated October 25, 2022. Roadwork and flatwork will need to be reconstructed because of the expansion joint replacement.

**RR-H1: Link Walkway canopy & Hammersmith Lounge A-level, west entrance**

The source of water infiltration at the Hammersmith Lounge A-level west entrance is potentially a combination of uncontrolled water runoff from the canopy above, ponding water at the slab, and/or concrete deterioration.  Staining of the finishes and concrete cracking were observed at the underside of the concrete canopy, but it remains unclear from observations and the photographs received whether the water was entering from the window head or sill, or at the door base. However, it is recommended to first

resolve the issue of the canopy runoff and to then monitor the Hammersmith Lounge west entrance if leaks persist.

To address the issue of canopy runoff, first retrofit the concrete canopy with proper sloping drainage. We will evaluate a concrete topping screed to understand if the cast-in-place concrete canopy is structurally able to support additional load from a screed topping.  We also recommend investigating ways to provide piped drainage or a stainless-steel drainage scupper with an extended lip to direct water away from the building. Lastly, we recommend installing a stainless-steel drip edge on the underside of the canopy and/or saw cutting a drip edge at the concrete edge. In addition, repair existing concrete cracks in the canopy.

**RR-H2: Welcome Pavilion green roof and clerestory glazing – ceiling staining and water damage**

There are multiple water sources at the Welcome Pavilion ceiling leak location, including the edge gutter at the base of the sedum "swoosh" landscaping, irrigation piping, and an observed discontinuous drainage pipe.  The discontinuous drainage pipe may have been constructed this way when contractors discovered in the field that the path of the drainage pipe clashed with irrigation piping.  While the "swoosh" landscape has a perforated drainage pipe in a gravel edge at the bottom of the sloped green roof area, this pipe/gutter is approximately 6-8" above the waterproofing layer.  The gravel and perforated drainage pipe will capture surface level water runoff, however water within the soil itself will be directed to a concentrated area below the drainage pipe.

Walter P Moore was unable to verify the condition of the waterproofing at this location. These various mentioned water sources are likely the cause of the continuous staining occurring in the ceiling of the Welcome Pavilion. See **Photo RR-H2** below.



*Photo RR-H2 - Exterior of general location of RR-H2*

To address the Welcome Pavilion ceiling leak, we recommend a large sized waterproofing patch repair (approximately 8' x 20' or larger) near the leak location. After installing the new patch, perform field testing (e.g. flood testing) to ensure the repair is successful. Investigate options to address the discontinuous pipe, either by connecting the pipes or rerouting them altogether. Finally, confirm whether the structural deck has a slope.

**Medium Priority**

**GG-M1: Welcome Pavilion stair and south plaza planter**

This appears to be an isolated leak instance where water is leaking from the south plaza level down through the A-Level MEP room to the B-level parking garage. At the location where water is entering, several potential water sources exist, including: 1) an expansion joint running along the bottom of one side the south plaza planter, 2) irrigation piping within the same planter, 3) storm drains in the near vicinity, 4) vertical façade panels with potentially failed joints, and 5) failure of the gutter system along the base of the wall adjacent to the stair edge.

Walter P Moore was unable to pinpoint the specific cause of the leak. Several potential sources could be causing the water intrusion, including the expansion joint along the bottom of the south plaza planter; irrigation piping within the planter; nearby storm drains; facade panels with potentially failed joints; or a failure of the gutter system at the base of the wall near the stair edge. See **Photo GG-M1** below.



*Photo GG-M1 - Overall location of potential plaza level water sources for GG-M1*

Before developing repair details, we recommend additional testing to pinpoint the exact leak location/s. Spray nozzle testing could help rule out the vertical joint in the precast panel as the source. Flood testing may be effective in ruling out the joint at the precast panel's base as the source. If the planter expansion joint is determined to be the issue, recommend a repair design be provided and any further discovery be handled during construction with RFIs at the time of opening by the contractor.

It should be noted that the Opinion of Probable Cost for this item assumes the water leak is originating from the planter expansion joint, as this repair is assumed to be the highest cost of the potential causes.

**GG-M2: Corrosion at base of exterior columns**

Surface corrosion was observed at the base of the columns around the exterior perimeter of the 1966 main building. An investigative opening was created to better understand this condition. The corrosion is believed to be caused by exposure to weather and deicing salts on paved surfaces around the exterior columns. The investigative opening revealed deteriorated joint sealants around the column bases.

The Original 1960's architectural drawings showed bronze column covers with concealed internal structural columns. The Historic American Buildings Survey (HABS No. DC-755) found that the architect, Edward Durell

Stone, originally drew the columns with bronze covers, but due to budget constraints, he revised the design to round steel columns painted with a bronze color. Given that the surface corrosion is present on round structural steel columns rather than column covers, we consider this item a medium priority.

To address corrosion at the column bases, remove surface corrosion and apply a new high-performance coating. We recommend switching from chloride-based deicing salts to non-corrosive options like formate-based or acetate-based products. Lastly, replace deteriorated joint sealants around the column bases, carefully tooling them to direct water towards under-paver drains.

**CH-M1: Moisture intrusion into MER #11 and Kitchen**

Multiple locations of moisture intrusion have been recorded into MER #11 and the Roof Terrace restaurant kitchen starting in 2018. Evidence of ongoing moisture intrusion was noted at the exhaust fan roof penetration in the kitchen exhaust fan room in MER #11. Sheet metal and adhered flashings at the built-up roof system above the exhaust fan penetration were in fair condition and had indications of previous repair.

To address ongoing moisture intrusion, install new flashing and a waterproofing tie-in at the equipment base, assuming a multi-ply Built-Up Roofing (BUR) system. After completing the work, conduct water testing to verify resolution of the issue.

**ET-M1: Leaks in Level A Wardrobe and Laundry**

The Kennedy Center leak log has multiple locations of moisture intrusion into the Eisenhower Theater wardrobe room and adjoining laundry room. The source of moisture was linked to the Plaza Level under-paver drains directly above the affected rooms. Investigative opening O-5 was conducted to assess the condition of the waterproofing system at drain locations, which was observed to be fair to poor.

We recommend replacing the drain body and patching the waterproofing within a 3–4-foot zone around the drain, using a Hot Rubberized Asphalt system. To facilitate the waterproofing repairs, existing sidewalk pavers would be carefully salvaged and then reinstalled upon completion.

**OH-M1: Isolated Leaks into Theater Lab**

An isolated instance of moisture intrusion was reported at the Theater Lab ceiling in late 2019. Evidence of moisture intrusion was difficult to observe due to the ceiling-mounted equipment present in the Theater Lab. Evidence of recent repairs was observed at the built-up roof system above the Theater Lab.

To address the moisture intrusion above the Theater Lab, install new flashing and a waterproofing tie-in at the equipment base, assuming a multi-ply Built-Up Roofing (BUR) system. Upon completion of the work, conduct water testing to verify resolution of the issue.

**RR-M2: Triangular skylight – staining on internal glazing sealant at B-level**

Brown/rust colored staining was observed on the finishes below the triangular skylight at the B-level stair. Further information or observation regarding the leaks at this location would be helpful to rule out a condensation issue.

We recommend installing a retrofit patch seal at the curb-to-skylight transition using a Hot Rubberized Asphalt waterproofing system. After completing the installation, conduct spray nozzle testing and adhere to AAMA 501.2 testing protocols to ensure a watertight seal.

**RR-M3: Swoosh landscape – staining on Hammersmith Lounge wall and Macaroni Classroom ceiling**

Water staining was observed on the Hammersmith Lounge south wall and Macaroni Classroom ceiling directly below the Swoosh landscape corner.  While we were unable to visually observe the specific failure causing this issue, it is presumed that the leak is from a continuity failure of the waterproofing system at the exterior corner where the swoosh landscape system and the plaza waterproofing system intersect.  This location is likely a difficult waterproofing detail.



*Photo RR-M3 – Overall Photo of Swoosh Landscaping*

We recommend designing a repair solution to enhance the waterproofing continuity at this transition location.  A waterproofing tie-in patch repair using a Hot Rubberized Asphalt system would be assumed for bidding purposes. The final repair details may be modified based on conditions encountered during construction. After the work is complete, conduct spray nozzle and or flood testing for field verification.

**RR-M4: East & west glass facade @ parapet and/or window head**

There are multiple east and west curtain wall leak locations within the leak log that appear to have similar leak patterns.  Descriptions from both the leak log and O+M staff have indicated that water leaks are originating at the head of the curtain walls, where water is leaking down the internal face of the glazing. Kennedy Center staff was unable to identify the specific locations where the leaks had occurred.

Upon reviewing waterproofing and curtain wall drawings, the glazing head and parapet detailing are similar on both the east and west facades, with some differences based on hardscaping vs landscaping zones and parapet heights.  After discussions with Kennedy Center and Page, the team decided to perform an investigative opening along the east façade based on less complications at this location.  The full assembly of the parapet was unable to be observed due to the inability to fully remove the metal parapet coping cover.

Prior to development to repair documents, we recommend conducting additional testing, such as spray nozzle testing, to pinpoint the location of the curtain wall leaks. In addition, we recommend the Kennedy

May 6, 2024 | 16

Center continue to monitor these facades for leaks, and if leaks occur, document the specific locations and glazing panels where the leaks occur.  This information will allow the engineering team to direct their testing and investigation to locations where leaks have occurred.

It should be noted that for the purposes of costing, the Opinion of Probable Cost has assumed that all of the stainless-steel coping will need to be replaced on these facades' lengths.  In addition, allowances for miscellaneous curtain wall gasket repair/replacement have been assumed.

**RECOMMENDATIONS FOR FURTHER MONITORING**

The following section recommends the Kennedy Center further monitor the following locations for additional issues that Walter P Moore observed during the field investigation and destructive investigation phase.

### RR-M4: East & west glass facade @ parapet and/or window head

While the engineering team is intending to provide a repair solution for this scope item, we recommend continuing to monitor these locations to gain additional information that can inform the repair design. The leak log and staff reports suggest a recurring leak pattern at the head of both east and west curtain walls. Water seems to be entering at the top and running down the inside of the glazing. Since specific leak locations remain unclear, we recommend closely monitoring both east and west facades for future leaks. If leaks occur, carefully record the exact glazing panels involved and the origin points of the leaks (e.g., top of the window, bottom of the window). This information will be crucial for pinpointing the problem's source.

### RR-M6: Welcome Pavilion – ceiling staining to underside of plaza level mezzanine near north entrance door

Water staining has been observed below the mezzanine level near the north plaza-level entrance.  Walter P Moore was unable to pinpoint the specific source of the leak, however it is feasible that water may be entering via failed seals at the entrance door, given that other similar doors around the facility have leaked. Walter P Moore understands that the Kennedy Center O+M staff has performed repairs/adjustments to those other exterior doors.  If these modifications have not been performed on this door, recommend those be carried out.  Upon completion of those modifications, recommend monitoring this location for further leaks.

### RR-M7: Skylight Pavilion – staining at underside of ceiling above the east entrance door

This appears to be an isolated location in which a leak occurred above the east interior entrance door to the Skylight Pavilion.  Directly above the leak is the plaza level green roof and clerestory glazing. A failure in the transition from the glazing sill flashing to the plaza waterproofing was likely the cause of the issue. Walter P Moore notes that the leak occurred in September 2020 and similar leaks have not been documented in the leak log since.  Walter P Moore recommends monitoring the location to determine if further leaks occur.

### RR-L1:  Skylight Pavilion, above west doorway on lobby/corridor side

Based on photos from Kennedy Center staff and the leak log, a small ceiling stain was located at a primarily internal location above the west doorway near the Skylight Pavilion lobby. Walter P Moore observed that the leak occurred in January 2022 and similar leaks have not been documented in the leak log since.  Walter P Moore recommends monitoring the location to determine if further leaks occur.

### RR-L2: Skylight Pavilion west façade

Based on photos from Kennedy Center staff and the leak log, water build-up appears to have occurred at the glazing base of the west Skylight Pavilion curtain wall.  It is unclear from the photos if the water came from overhead or if the water came from the glazing sill.  Walter P Moore notes that the leak occurred in September 2020 and similar leaks have not been documented in the leak log since. There is the potential that this leak is associated with the Macaroni Classroom ceiling stains (RR-M5). Walter P Moore recommends monitoring the location to determine if further leaks occur.

## NEXT STEPS

The above information concludes Phase 3, which has focused on developing proposed concept solutions for each type of deficiency noted during field investigations and destructive investigation phase. Within the next phase (65% Construction Documents), Walter P Moore will begin preparing construction documents for the various concept repair solutions identified within this report, in coordination with Page and the Kennedy Center. The next phases will require additional consultants, including but not limited to the following: geotechnical engineer, civil engineer, MEP engineer, and a landscape consultant. A site survey of the east plaza roadway where excavation will be conducted is also required to inform the design and coordination of the site grading and utility design.

Prior to starting the 65% CD Phase, WPM recommends a brief additional investigation phase be carried out immediately prior. We recommend this phase include further investigation and testing to be carried out by WPM, commissioning of geotechnical analysis, and survey of existing conditions by the civil, MEP, and Landscape consultants to inform their repair documents.

It is our understanding that repairs GG-H1 and GG-H2 for the expansion joints located at the River Plaza will be moved into the Parking Garage Structural Repairs task order. Therefore, the constructions drawings associated with this work will not be included in this future task order.

WPM recommends the following items are further assessed prior to the start of the 65% CD Phase:

- Geotechnical analysis – To understand groundwater elevations along the east plaza, including groundwater fluctuations for sizing of potential sump systems.

- Site Survey – To inform the design and coordination of the site grading and utility design in the east plaza zone.

- Gold columns – The gold columns have been confirmed to be steel structural columns. Assess if corrosion and extent of section loss will require structural repair at 10% to 20% of representative gold columns. Structural repair will likely be required if corrosion has caused more than ten percent of section loss.

- Rooftop terraces – Terrace overhang assessment to understand the existing roofing system build-up, condition of the concealed steel within the overhangs, and

- Water testing at identified leak locations to further inform repair design – Locations to include GG-M1 and RR-M4.

## LIMITATIONS

This report has been prepared to assist **The Kennedy Center** understand the nature and type of distress investigated in this study and determine a future course of action.

Walter P Moore has no direct knowledge of, and offers no warranty regarding the condition of concealed construction or subsurface conditions beyond what was revealed in our review. Any comments regarding concealed construction or subsurface conditions are our professional opinion, based on engineering experience and judgment, and derived in accordance with current standard of care and professional practice.

Various other non-structural, cosmetic and structural damage unrelated to this assessment may have been observed throughout the structure, some of which are discussed in general in this report. However, a detailed inventory of all cosmetic, nonstructural and structural damage was beyond the scope of our assessment. Comments in this report are not intended to be comprehensive but are representative of observed conditions. In this study we did not include review of the design, review of concealed conditions, or detailed analysis to verify adequacy of the structure to carry the imposed loads and to check conformance to the applicable codes. Repair recommendations discussed herein are conceptual and will require additional engineering design for implementation.

We have made every effort to reasonably present the various areas of concern identified during our site visits. If there are perceived omissions or misstatements in this report regarding the observations made, we ask that they be brought to our attention as soon as possible so that we have the opportunity to fully address them in a timely manner.

This report has been prepared on behalf of and for the exclusive use of **Page Southerland Page, Inc**. This report and the findings contained herein shall not, in whole or in part, be disseminated or conveyed to any other party or used or relied upon by any other party, in whole or in part, without prior written consent.

**APPENDIX A – REPAIR LOCATION PLANS, PREPARED BY WALTER P MOORE**





# PARKING LEVEL A - LEVEL 027 (OVERALL)

## 2023 MAP BOOK
DRAWINGS ARE FOR REFERENCE PURPOSES ONLY AND MAY NOT REFLECT MOST CURRENT BUILDING CONDITIONS.

**The Kennedy Center**

KENNEDY CENTER WATER LEAK INVESTIGATION
REPAIR SCOPE PLAN, CONCEPT PHASE

1 FEBRUARY 2024
WALTER P MOORE

NOT TO SCALE

## LEGEND

### HIGH PRIORITY
- GG-H1 — REPLACE WEST PLAZA 8/9 EXPANSION JOINTS
- GG-H2 — REPLACE WEST PLAZA 15/16 EXPANSION JOINTS
- GG-H3 — REPLACE TERRACE OVERHANG ROOF & TERRACE LEVEL EXPANSION JOINTS
- GG-H4 — SOUTH PLANTER EXPANSION JOINT REPAIR
- GG-H5 — MISCELLANEOUS BELOW-GRADE WATERPROOFING REPAIRS
- CH-H1 — REPLACE EAST PLAZA 8/9 AND 15/16 EXPANSION JOINTS
- CH-H2 — WATERPROOFING & TRENCH DRAIN REPAIR ABOVE MER #3
- RR-H1 — LINK WALKWAY CANOPY REPAIRS
- RR-H2 — WELCOME PAVILION GREEN ROOF WATERPROOFING REPAIR

### MEDIUM PRIORITY
- GG-M1 — SOUTH PLAZA PLANTER / WELCOME PAVILION STAIR LEAK INTO MEP ROOM
- CH-M1 — ISOLATED ROOFING REPAIRS AT LEVEL '135 ROOF
- ET-M1 — PLAZA DRAIN AND WATERPROOFING REPAIR ABOVE LEVEL 'L WARDROBE AND LAUNDRY ROOMS
- OH-M1 — ISOLATED ROOFING REPAIRS AT LEVEL '135 ROOF
- RR-M1 — OUT OF SCOPE
- RR-M2 — TRIANGULAR SKYLIGHT REPAIR
- RR-M3 — SWOOSH/LANDSCAPE CORNER WATERPROOFING TRANSITION REPAIR
- RR-M4 — EAST & WEST GLAZING, PARAPET WATERPROOFING REPAIRS
- RR-M5 — OUT OF SCOPE
- RR-M6 — MONITOR FOR FUTURE LEAKS
- RR-M7 — MONITOR FOR FUTURE LEAKS
- GG-M2 — GOLD COLUMN BASE CORROSION REPAIR

### LOW PRIORITY
- RR-L1 — MONITOR FOR FUTURE LEAKS
- RR-L2 — MONITOR FOR FUTURE LEAKS

## LEGEND
- EGRESS STAIR
- ACCESS STAIR
- UTILITY ROOM
- DOOR NUMBER
- #### ROOM NUMBER
- ELEVATOR - PUBLIC
- ELEVATOR-CONTROLLED ACCESS
- ELEVATOR - PUBLIC/CONTROLLED ACCESS

### Labels on plan
GG-H5 FIRE PUMP ROOM; ET-M1; GG-H5 SERVICE TUNNEL ENTRANCE; GG-H5 IKE TRANSFORMER VAULT; GG-H5 EXPANSION JOINT; GG-H5 GENERATOR ROOM; GG-H1; CH-H2; GG-H2; CH-H2; GG-H5 CH TRANSFORMER VAULT; GG-H5 MISC MEP ROOMS; GG-H5 INTAKE DUCTWORK VAULTS; CH-H1; GG-H4; GG-M1; RR-M2; RR-M5; RR-H1; RR-M4; RR-L2; RR-M3; RR-L1; RR-M7; RR-H2; RR-M4

REFLECTING POOL; STUDIO K; MOONSHOT; RIVER PAVILION; PRESIDENTIAL GROVE; PT-109

Case 1:25-cv-04480-CRC   Document 29-18   Filed 03/25/26   Page 26 of 131

## LEGEND

| HIGH PRIORITY | | MEDIUM PRIORITY | | LOW PRIORITY | |
|---|---|---|---|---|---|
| GG-H1 | REPLACE WEST PLAZA 8/9 EXPANSION JOINTS | GG-M1 | SOUTH PLAZA PLANTER / WELCOME PAVILION STAIR LEAK INTO MEP ROOM | RR-L1 | MONITOR FOR FUTURE LEAKS |
| GG-H2 | REPLACE WEST PLAZA 15/16 EXPANSION JOINTS | CH-M1 | ISOLATED ROOFING REPAIRS AT LEVEL '135' ROOF | RR-L2 | MONITOR FOR FUTURE LEAKS |
| GG-H3 | REPLACE TERRACE OVERHANG ROOF & TERRACE LEVEL EXPANSION JOINTS | ET-M1 | PLAZA DRAIN AND WATERPROOFING REPAIR ABOVE LEVEL 'A' WARDROBE AND LAUNDRY ROOMS | | |
| GG-H4 | SOUTH PLANTER EXPANSION JOINT REPAIR | | | | |
| GG-H5 | MISCELLANEOUS BELOW-GRADE WATERPROOFING REPAIRS | OH-M1 | ISOLATED ROOFING REPAIRS AT LEVEL '135' ROOF | | |
| CH-H1 | WATERPROOFING & TRENCH DRAIN REPAIR ABOVE MER #3 | RR-M1 | OUT OF SCOPE | | |
| CH-H2 | REPLACE EAST PLAZA 8/9 AND 15/16 EXPANSION JOINTS | RR-M2 | TRIANGULAR SKYLIGHT REPAIR | | |
| | | RR-M3 | SWOOSH LANDSCAPE CORNER WATERPROOFING TRANSITION REPAIR | | |
| RR-H1 | LINK WALKWAY CANOPY REPAIRS | RR-M4 | EAST & WEST GLAZING, PARAPET WATERPROOFING REPAIRS | | |
| RR-H2 | WELCOME PAVILION GREEN ROOF WATERPROOFING & PLUMBING REPAIR | RR-M5 | OUT OF SCOPE | | |
| | | RR-M6 | MONITOR FOR FUTURE LEAKS | | |
| | | RR-M7 | MONITOR FOR FUTURE LEAKS | | |
| | | GG-M2 | GOLD COLUMN BASE CORROSION REPAIR | | |

**2023 MAP BOOK**

DRAWINGS ARE FOR REFERENCE PURPOSES ONLY AND MAY NOT REFLECT MOST CURRENT BUILDING CONDITIONS.

**PLAZA - LEVEL 040 (OVERALL)**

NOT TO SCALE

### Labels on plan

GG-H5 SERVICE TUNNEL ENTRANCE
GG-H5 IKE TRANSFORMER VAULT
GG-H5 EXPANSION JOINT
GG-H5 GENERATOR ROOM
GG-H5 MISC MEP ROOMS
GG-H5 CH TRANSFORMER VAULT
GG-H5 FIRE PUMP ROOM
GG-H5 INTAKE DUCTWORK VAULTS
GG-M2 TYPICAL
ET-M1
CH-H2
CH-H2
CH-H1
GG-H4
GG-M1
RR-M5
RR-H2
RR-M7
RR-M4
RR-M1
RR-M2
RR-M3
RR-H1
GG-H1
GG-H2

DOWN TO LEVEL B & C PARKING

PRESIDENTIAL GROVE

WELCOME PAVILION
SLOPES UP TO WELCOME PAVILION

NORTH PLAZA

FAMILY THEATER
CAPACITY

BACKSTAGE
STAGE

HALL OF STATES

EISENHOWER THEATER
CAPACITY 1,122

GIFT SHOP

OPERA HOUSE
CAPACITY 2,264

HALL OF NATIONS

CONCERT HALL
CAPACITY 2,454

REACH PLAZA

REFLECTING POOL

RIVER PAVILION

SKYLIGHT PAVILION

NORTH MILLENNIUM STAGE

GRAND FOYER

RIVER PLAZA

SOUTH MILLENNIUM STAGE

BOX OFFICE

### LEGEND (bottom)

ELEVATOR - PUBLIC
ELEVATOR-CONTROLLED ACCESS
ELEVATOR - PUBLIC/CONTROLLED ACCESS
EGRESS STAIR
ACCESS STAIR
UTILITY ROOM
#### DOOR NUMBER
#### ROOM NUMBER

KENNEDY CENTER WATER LEAK INVESTIGATION
REPAIR SCOPE PLAN, CONCEPT PHASE

1 FEBRUARY 2024
WALTER P MOORE



The Kennedy Center

2023 MAP BOOK

DRAWINGS ARE FOR REFERENCE PURPOSES ONLY AND MAY NOT REFLECT MOST CURRENT BUILDING CONDITIONS.

ROOF TERRACE - LEVEL 109

NOT TO SCALE

ROOF OVERHANG

ROOF TERRACE

GG-H3

MER #6

TERRACE GALLERY
CAPACITY 160
2004

MER #7

OPEN TO BELOW

MER #8

KC CAFE

SWITCHBOARD ROOM

OPEN TO BELOW

CAMPUS PLANNING

OPEN TO BELOW

STATES GALLERY

JFK GALLERY

NATIONS GALLERY

KITCHEN

OPEN TO BELOW

TERRACE THEATER
CAPACITY 475

MER #9

THEATER LAB
CAPACITY 320

MER #10

ROOF TERRACE RESTAURANT

ROOF TERRACE

ROOF OVERHANG

GG-H3

LEGEND

| | |
|---|---|
| ■ | EGRESS STAIR |
| ■ | ACCESS STAIR |
| ■ | UTILITY ROOM |
| #### | ROOM NUMBER |
| ■ | ELEVATOR - PUBLIC |
| ■ | ELEVATOR-CONTROLLED ACCESS |
| ■ | ELEVATOR - PUBLIC/CONTROLLED ACCESS |

KENNEDY CENTER WATER LEAK INVESTIGATION
REPAIR SCOPE PLAN, CONCEPT PHASE

1 FEBRUARY 2024
WALTER P MOORE

The Kennedy Center



# 2023 MAP BOOK

DRAWINGS ARE FOR REFERENCE PURPOSES ONLY AND MAY NOT REFLECT MOST CURRENT BUILDING CONDITIONS.

## ROOF - LEVEL 135

NOT TO SCALE

+ MARKS LOCATION OF VENTS LESS THAN 4" DIAMETER (APPROX)

× MARKS LOCATION OF LIGHTNING RODS (APPROX)

OPEN TO BELOW

CH-M1

OH-M1

LEGEND

EGRESS STAIR
ACCESS STAIR
UTILITY ROOM
### DOOR NUMBER
#### ROOM NUMBER

ELEVATOR - PUBLIC
ELEVATOR-CONTROLLED ACCESS
ELEVATOR - PUBLIC/CONTROLLED ACCESS

KENNEDY CENTER WATER LEAK INVESTIGATION
REPAIR SCOPE PLAN, CONCEPT PHASE

1 FEBRUARY 2024
WALTER P MOORE

The Kennedy Center

**APPENDIX B – PHASING PLANS, PREPARED BY PAGE**

# GENERAL - LEGEND

| Order | Phase # | Work Item | Work Item Description | Priority |
|---|---|---|---|---|
| 1 | - | GG-H1 | Replace West Plaza 8/9 Expansion Joints | HIGH |
| | | GG-H2 | Replace Wast Plaza 15/16 Expansion Joints | HIGH |
| 2 | A | GG-H3 | Replace Terrace Overhang Roof & Terrace Level Expansion Joints | HIGH |
| | B | GG-H3 | Replace Terrace Overhang Roof & Terrace Level Expansion Joints (Roof Overhang) | HIGH |
| 3 | REFER TO PHASING PLAN | CH-H2 | Replace East Plaza 8/9 & 15/16 Expansion Joints | HIGH |
| | | GG-H5 | Miscellaneous Below-Grade Waterproofing | HIGH |
| | | CH-H1 | Waterproofing & Trench Drain Repair Above MER #3 | HIGH |
| 4 | - | RR-H1 | Link Walkway Canopy Repairs | HIGH |
| 5 | A | RR-H2 | Welcome Pavilion Green Roof Waterproofing & Plumbing Repair | HIGH |
| | B | GG-H4 | South Planter Expansion Joint Repair | HIGH |
| | C | GG-M1 | South Plaza Planter/Welcome Pavilion Stair Leak into MEP Room | MEDIUM |
| | D | ET-M1 | Plaza Drain and Waterproofing Repair above Level A Wardrobe and Laundry Room | MEDIUM |
| | E | RR-M2 | Triangular Skylight Repair | MEDIUM |
| | F | RR-M3 | Swoosh Landscape Corner Waterproofing Transition Repair | MEDIUM |
| 6 | - | RR-M4 | East & West Glazing, Parapet Waterproofing Repairs | MEDIUM |
| 7 | A | OH-M1 | Isolated Roofing Repairs at Level 135' Roof | MEDIUM |
| | B | CH-M1 | Isolated Roofing Repairs at Level 135' Roof | MEDIUM |
| 8 | - | GG-M2 | Gold Column Base Corrosion Repair | MEDIUM |

## PHASING PLAN LEGEND

**4** — PHASE NUMBER

**\*** — PHASE NUMBER WITH SUB-PHASES

– – – – – – – – — SUB-PHASE SEPARATION BOUNDARY

▨ HIGH PRIORITY PHASE SEPARATION BOUNDARY

▨ MEDIUM PRIORITY PHASE SEPARATION BOUNDARY



**CONCEPT IMPLEMENTATION PLAN**

**Project**
WATERPROOFING AND LEAK
INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32

**ROOF LEVEL**



## PHASING PLAN LEGEND

| | | | |
|---|---|---|---|
| **4** | PHASE NUMBER | | HIGH PRIORITY PHASE SEPARATION BOUNDARY |
| * | PHASE NUMBER WITH SUB-PHASES | | MEDIUM PRIORITY PHASE SEPARATION BOUNDARY |
| – – – – – – | SUB-PHASE SEPARATION BOUNDARY | | |





7A

7B

N

CONCEPT IMPLEMENTATION PLAN

**Project**
WATERPROOFING AND LEAK
INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32


Page/

**ROOF TERRACE LEVEL**

**PHASING PLAN LEGEND**

**4**    PHASE NUMBER      HIGH PRIORITY PHASE SEPARATION BOUNDARY

**\***    PHASE NUMBER WITH SUB-PHASES      MEDIUM PRIORITY PHASE SEPARATION BOUNDARY

– – – – – – –    SUB-PHASE SEPARATION BOUNDARY



**CONCEPT IMPLEMENTATION PLAN**

**Project**
WATERPROOFING AND LEAK INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32



**PLAZA - LEVEL 40**

## PHASING PLAN LEGEND

| | | | |
|---|---|---|---|
| **4** | PHASE NUMBER | | HIGH PRIORITY PHASE SEPARATION BOUNDARY |
| * | PHASE NUMBER WITH SUB-PHASES | | MEDIUM PRIORITY PHASE SEPARATION BOUNDARY |
| - - - - - - - - - | SUB-PHASE SEPARATION BOUNDARY | | |

3A  3B  3C  3D  3F  3H  3E  3*  3G  3I  5B  5D  8  8  1



N

**Page/**

**CONCEPT IMPLEMENTATION PLAN**

**Project**
WATERPROOFING AND LEAK
INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32

# PARKING LEVEL A - LEVEL 27

## PHASING PLAN LEGEND

**4** — PHASE NUMBER

\* — PHASE NUMBER WITH SUB-PHASES

– – – – – — SUB-PHASE SEPARATION BOUNDARY

HIGH PRIORITY PHASE SEPARATION BOUNDARY

MEDIUM PRIORITY PHASE SEPARATION BOUNDARY

3A  3B  3C  3D  3E  3F  3*  3G  3H  3I

1

5B  5C  5D

LEVEL A NORTH ENTRANCE

LEVEL A SOUTH ENTRANCE

N



**CONCEPT IMPLEMENTATION PLAN**

**Project**
WATERPROOFING AND LEAK INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32

# PARKING LEVEL B - LEVEL 17

## PHASING PLAN LEGEND

**4** — PHASE NUMBER

**\*** — PHASE NUMBER WITH SUB-PHASES

– – – – – – SUB-PHASE SEPARATION BOUNDARY

HIGH PRIORITY PHASE SEPARATION BOUNDARY

MEDIUM PRIORITY PHASE SEPARATION BOUNDARY

REFER TO LEVEL A PLAN

LEVEL B & C SOUTH ENTRANCE

LEVEL B NORTH ENTRANCE

LEVEL C NORTH ENTRANCE

N



**Page/**

**CONCEPT IMPLEMENTATION PLAN**

**Project**
WATERPROOFING AND LEAK
INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32

**REACH LEVEL - PLAZA & LEVEL A**

**PHASING PLAN LEGEND**

| 4 | PHASE NUMBER | | HIGH PRIORITY PHASE SEPARATION BOUNDARY |
| * | PHASE NUMBER WITH SUB-PHASES | | MEDIUM PRIORITY PHASE SEPARATION BOUNDARY |
| - - - - - - | SUB-PHASE SEPARATION BOUNDARY | | |



**REACH - PLAZA LEVEL**

**REACH - LEVEL A**



N



**CONCEPT IMPLEMENTATION PLAN**

**Project**
WATERPROOFING AND LEAK
INVESTIGATION AND REPAIR

**Client**
The Kennedy Center

**Project Number**
718036.32

**APPENDIX C – COST ESTIMATES, DATED MAY 6, 2024 AND PREPARED BY OCMI**



**OCMI, Inc.** Monday, May 6, 2024

**Kennedy Center Water Leak Investigation**

**Rough Order Magnitude Cost Estimate**

| Order | Work Item | Alternate | Work Item Description | Priority | Net Direct Cost | Total Cost (Incl. Markups A thru F) | Phasing Premium (Markup G) | Total Cost (Incl. Markups A thru G) | Order Totals |
|---|---|---|---|---|---|---|---|---|---|
| 1 | - | GG-H1 | Replace West Plaza 8/9 Expansion Joints | HIGH | $58,630 | $ 119,968.59 | 2.00% | $ 122,367.96 | |
| | | GG-H2 | Replace West Plaza 15/16 Expansion Joints | HIGH | $58,088 | $ 118,859.55 | | $ 121,236.74 | $ 243,604.70 |
| 2 | A | GG-H3 | Replace Terrace Overhang Roof & Terrace Level Expansion Joints | HIGH | $95,375 | $ 195,156.13 | 7.50% | $ 209,792.84 | |
| | B | GG-H3 | Replace Terrace Overhang Roof & Terrace Level Expansion Joints (Roof Overhang) | HIGH | $3,748,046 | $ 7,669,244.23 | | $ 8,244,437.55 | $ 8,454,230.39 |
| 3 | | CH-H2 | Replace East Plaza 8/9 & 15/16 Expansion Joints | HIGH | $279,964 | $ 572,861.78 | 15.00% | $ 658,791.04 | |
| | | GG-H5 | Vault & Miscellaneous Room Construction | HIGH | $2,110,591 | $ 4,318,687.08 | | $ 4,966,490.15 | |
| | | GG-H5 | Fire Pump Room Repairs | HIGH | $17,496 | $ 35,800.28 | | $ 41,170.32 | |
| | | GG-H5 | Service Tunnel Expansion Joint | HIGH | $75,169 | $ 153,810.66 | | $ 176,882.26 | |
| | | GG-H5 | Service Tunnel Entrance | HIGH | $1,771,466 | $ 3,624,770.19 | | $ 4,168,485.71 | |
| | | GG-H5 | Intake Ductwork Vaults | HIGH | $25,058 | $ 51,273.63 | | $ 58,964.67 | |
| | | CH-H1 | Waterproofing & Trench Drain Repair Above MER #3 | HIGH | $315,137 | $ 644,832.70 | | $ 741,557.60 | $ 10,812,341.76 |
| 4 | - | RR-H1 | Link Walkway Canopy Repairs | HIGH | $13,432 | $ 27,484.53 | 2.00% | $ 28,034.22 | $ 28,034.22 |
| 5 | A | RR-H2 | Welcome Pavilion Green Roof Waterproofing & Plumbing Repair | HIGH | $32,647 | $ 66,802.23 | 10.00% | $ 73,482.45 | |
| | B | GG-H4 | South Planter Expansion Joint Repair | HIGH | $18,882 | $ 38,636.31 | | $ 42,499.94 | |
| | C | GG-M1 | South Plaza Planter/Welcome Pavilion Stair Leak into MEP Room | MEDIUM | $17,374 | $ 35,550.64 | | $ 42,191.38 | |
| | D | ET-M1 | Plaza Drain and Waterproofing Repair above Level A Wardrobe and Laundry Room | MEDIUM | $18,060 | $ 36,954.34 | | $ 40,649.77 | |
| | E | RR-M2 | Triangular Skylight Repair | MEDIUM | $14,109 | $ 28,869.81 | | $ 31,756.79 | |
| | F | RR-M3 | Swoosh Landscape Corner Waterproofing Transition Repair | MEDIUM | $10,158 | $ 20,785.28 | | $ 22,863.81 | $ 253,444.13 |
| 6 | - | RR-M4 | East & West Glazing, Parapet Waterproofing Repairs | MEDIUM | $97,711 | $ 199,936.05 | 2.00% | $ 203,934.77 | $ 203,934.77 |
| 7 | A | OH-M1 | Isolated Roofing Repairs at Level 135' Roof | MEDIUM | $28,078 | $ 57,453.15 | 5.00% | $ 60,325.80 | |
| | B | CH-M1 | Isolated Roofing Repairs at Level 135' Roof | MEDIUM | $22,434 | $ 45,904.41 | | $ 48,199.63 | $ 108,525.43 |
| 8 | - | GG-M2 | Gold Column Base Corrosion Repair | MEDIUM | $174,685 | $ 357,440.10 | 2.00% | $ 364,588.90 | $ 364,588.90 |
| | | | | | | $ 18,421,081.65 | | $ 20,468,704.31 | |

| | TOTAL NET DIRECT COST | $ 9,002,590.00 |
|---|---|---|
| **MARKUPS** | | |
| A - Design Contingency | 25% | $ 2,250,647.50 |
| B - Escalation to Construction Start Date (May 2025) | 7.5% | $ 843,992.81 |
| C - General Conditions/Requirements | 20% | $ 2,419,446.06 |
| D - Contractor Overhead and Profit | 12% | $ 1,742,001.17 |
| E - Insurance and Bonds | 3% | $ 487,760.33 |
| F - Restrictive Bidding/Market Conditions | 10% | $ 1,674,643.79 |
| G - Phasing Premium (varied) | | $ 2,047,622.66 |
| **H - TOTAL ESTIMATED CONSTRUCTION COST** | | **$ 20,468,704.31** |
| | | |
| I - Design/PM Fee | 9% | $ 1,842,183.39 |
| **J - TOTAL ESTIMATED PROJECT COST (H+I)** | | **$ 22,310,887.70** |

(note beside F row: $ 18,421,081.65)

**ESTIMATE NOTES**

- This estimate uses escalation to the construction start date of May 2025. Escalation should be adjusted to construction mid point once it is established based on the construction duration for all or each of the orders.
- This estimate is based on a Design-Bid-Build delivery method.
- This estimate is based on prevailing wage labor rates.
- This estimate is based on a quantities provided by AE team.
- Third-party inspections are excluded.

**APPENDIX D – WPM VISUAL ASSESSMENT – NOTES & PHOTOGRAPHS**

## Garage & Grounds – Visual Investigations

The following list is a summary of leak log items evaluated by WPM, grouped by their urgency classification:

| URGENCY - HIGH | |
| --- | --- |
| **WPM Tracking #** | **GG-H1** |
| **FMO #** | FMO-31418 |
| **Associated Building Systems:** | Plaza Level (40' PL) expansion joint along gridlines 8/9 |
| **Building Location:** | Parking Garage Level A |
| **Assessment Observations:** | • Evidence of significant ongoing moisture intrusion was observed throughout the length of the gridline 8/9 expansion joint in the parking garage.<br>• Existing gutters below the expansion joint appeared to have been partially removed or failed.<br>• Delaminated spray-applied fireproofing on the structural steel girders below the expansion joint was observed, indicating ongoing moisture exposure. Significant corrosion was also noted at exposed structural steel surfaces.<br>• The concrete beam encasement below the expansion joint was cracked and stained due to moisture exposure.<br><br>**Refer to investigative opening O-2 for more information.** |
| **Photos:** | |



*Photo from FMO-31418 entry. Delaminated spray-applied fireproofing and structural steel corrosion observed below expansion joint.*



*Photo from FMO-31418 entry. Deteriorated and failed existing gutters below the expansion joint.*

| WPM Tracking # | **GG-H2** |
|---|---|
| **FMO #** | FMO-44321 |
| **Associated Building Systems:** | Plaza Level (40' PL) expansion joint along gridlines 15/16 |
| **Building Location:** | Parking Garage Level A |
| **Assessment Observations:** | • Evidence of significant ongoing moisture intrusion was observed throughout the length of the gridline 15/16 expansion joint in Level A of the parking garage.<br>• Delaminated spray-applied fireproofing on the structural steel girders and beams below the expansion joint was observed, indicating ongoing moisture exposure. Significant corrosion was also noted at exposed structural steel surfaces.<br>• Existing gutters below the expansion joint appeared to have been partially removed or failed.<br><br>**Refer to investigative opening O-2 for more information.** |
| **Photos:** | |



*Photo from FMO-31418 entry.  Delaminated spray-applied fireproofing and structural steel corrosion observed below expansion joint.*



*Photo from FMO-31418 entry. Deteriorated and failed existing gutters below the expansion joint.*

| WPM Tracking # | **GG-H3** |
|---|---|
| **FMO #** | FMO-45706, FMO-50653, FMO-51142, FMO-43399, FMO-50798, FMO-44686, FMO-16492 |
| **Associated Building Systems:** | TPO roof system at roof terrace level (109'-RT) |
| **Building Location:** | Roof terrace overhang |
| **Assessment Observations:** | • The KC leak log indicates 8 reported leaks at the roof terrace level overhangs from 2019-23. Many of these reported leaks were observed from the ground, with water observed to be dripping from the joints between panels or at columns.<br>• Standing water was observed typically at the TPO roof surface throughout the roof overhang perimeter. Water, debris, and moisture staining were present at low points sloped towards the drains, at expansion joints, and at security equipment locations.<br>• Debris was also observed at the TPO roof corner drains.<br>• Repair patches were observed at multiple locations at the TPO roof surface, indicating previous leaks at those areas.<br>• The standing water at the TPO roof surface is believed to be connected to the leaks observed from the soffit panel seams below. Moisture intrusion has also been reported in the |

| | interstitial space below and may also be connected to the corrosion of steel soffit panel support wires observed at the north-west corner.<br>• Limited investigation of interstitial space where safely accessible was conducted by WPM along the east elevation at gridline 5, between gridlines O and P. The space was accessed through MER #4.<br>• A targeted investigation of the interstitial space below the roof terrace level is recommended to locate areas of persistent water intrusion from above. Specifically, it is recommended to investigate the TPO roof corner drains from the drain undersides to locate potential leaks. Continued moisture intrusion into the interstitial space may cause corrosion of the soffit panel steel supports.<br>• Fall protection safety equipment may be required prior to entering the interstitial space. A safety plan for entry and exit should be complied prior to a comprehensive assessment.<br><br>**Refer to opening O-9 for further information.** |
|---|---|
| **Photos:** | |



*Photo from FMO-45706 entry. Standing water and staining at low point of the TPO roof.*



*Photo from FMO-45706 entry. Debris at a corner TPO roof drain.*



*Photo from FMO-45706 entry.  Standing water and staining at an expansion joint.*



*Photo from FMO-45706 entry. Standing water and staining near security equipment at the south-east corner.*



*Architectural drawing at Roof Terrace Level. Extracted from Sheet A5-5-2A, dated 25 July 1966.*



*Overview of interstitial space below roof terrace slab near gridline P-5, looking south. Typical under-paver drain indicated by red arrow.*

| WPM Tracking # | **GG-H4** |
|---|---|
| **FMO #** | NEW |
| **Associated Building Systems:** | Planter expansion joint at south plaza expansion |
| **Building Location:** | B-level south switchgear room and south plaza planter expansion joint |
| **Assessment Observations:** | • Isolated issue where water appears to be leaking from the planter expansion joint through the A-level garage and down into the B-level south Switchgear room |
| **Photos:** | |



*Photo of B-level switchgear room.  The plastic sheeting has been used to protect the equipment from the overhead leaks. The expansion joint is behind the pictured beam.*

| WPM Tracking # | **GG-H5** |
|---|---|
| **FMO #** | FMO-15141 |
| **Associated Building Systems:** | Below-grade waterproofing system |
| **Building Location:** | Fire pump room, service tunnel, generator room, CH transformer vault |
| **Assessment Observations:** | • Evidence of significant, ongoing moisture intrusion through the cast-in-place concrete retaining walls were observed in the service tunnel, fire pump room, generator room, and concert hall transformer vault room. <br>• Moisture staining and significant efflorescent staining were observed on the wall surfaces and adjacent mechanical and electrical equipment. <br>• Significant concrete deterioration as a result of ongoing moisture intrusion was observed the concert hall transformer vault. The concrete encasement of several overhead beams has delaminated and fallen to the vault floor. <u>Moisture staining was present on multiple transformer covers.</u> <br>• KC staff report that previous repairs have been implemented in these areas. However, moisture intrusion has continued, particularly during storm events. <br><br>**Refer to investigative opening O-1 for more information.** |
| **Photos:** | |



*Photo from FMO-15141 entry. Moisture intrusion through retaining walls at the fire pump room.*



*Photo from FMO-15141 entry. Moisture intrusion through retaining walls in the service tunnel.*



*Photo from FMO-15141 entry. Moisture intrusion through retaining walls in the service tunnel.*



*Photo from FMO-15141 entry. Moisture intrusion through retaining walls at the generator room.*



*Photo from FMO-15141 entry. Severe efflorescence in concert hall transformer vault*



*Photo from FMO-15141 entry. Concrete beam deterioration and severe efflorescence in concert hall transformer vault.*

| URGENCY - MEDIUM | |
|---|---|
| **WPM Tracking #** | **GG-M1** |
| **FMO #** | FMO-49048 |
| **Associated Building Systems:** | 2001 south garage expansion joint at gridline S8 |
| **Building Location:** | Parking Garage Level B |
| **Assessment Observations:** | • Limited evidence of moisture intrusion was observed through the Level A expansion joint into Level B<br>• The expansion joint was observed to be wider at the reported leak location. The typical expansion joint width at this gridline is approximately 2-inches, however, the joint at the leak location is approximately 5 to 6-inches wide.<br>• Moisture intrusion was not observed at other locations along this expansion joint.<br>• Water appears to be originating from plaza level, either at the planter along the south edge of the south plaza or the façade panels, associated joints, and base gutter adjacent to the Reach landscape stair.<br>• Targeted repair of the expansion joint at this location is recommended. |
| **Photos:** | |



*Photo from FMO-49048 entry. Overview of expansion joint at Level B parking garage*



*Photo from FMO-49048 entry. Evidence of limited moisture through expansion joint.*



Planter at South edge of south plaza, with an expansion joint through the planter edge, drains, and irrigation piping.

Precast panels with jointing and drainage channel at base of wall along stair edge

Approx location of leaking

*Photo overall location at plaza level*

| URGENCY - LOW | |
|---|---|
| **WPM Tracking #** | **GG-L1** |
| **FMO #** | None |
| **Associated Building Systems:** | Plaza level waterproofing at exterior column base |
| **Building Location:** | Exterior of 1966 building |
| **Assessment Observations:** | • Surface corrosion is typically present at the base of the exterior cruciform columns around the 1966 building perimeter. The cruciform columns are believed to be painted ornamental covers over a structural steel W-section column.<br>• The surface corrosion is typically present in the bottom 2-3 inches of the column cover, measured from the top of the granite pavers.<br>• The corrosion is believed to be caused by exposure to weather and the use of deicing salts on the paved surfaces around the column covers. Long-term exposure to chloride based deicing salts is a common cause of steel corrosion.<br>• The joint sealants and backer rod present at the base of the column appeared to be deteriorated.<br>• Replacing the joint sealants at the base of the column is recommended. Tooling the joints to direct water towards the under-paver drains may be considered.<br><br>**Refer to opening O-6 for further information and photos.** |

**Concert Hall – Visual Investigations**

At the start of WPM's work, the leak log consisted of 127 identified leaks associated with the Concert Hall and associated facilities.  With the assistance of the Kennedy Center staff, we filtered out leaks associated with MEP, irrigation, and/or civil systems.  After this initial review, 12 listed items remained that were associated with building enclosure systems. Walter P Moore then further evaluated each of the remaining leak log items, either through site-visits or by interviewing of the KC staff. After further evaluation, 1 of the remaining 12 listed items were determined to have been resolved.

The following list is a summary of leak log items evaluated by WPM, grouped by their urgency classification:

| URGENCY - HIGH | |
|---|---|
| **WPM Tracking #** | **CH-H1** |
| **FMO #** | FMO-37074, FMO-31093, FMO-35552, FMO-17612, FMO-24903 |
| **Associated Building Systems:** | Plaza Level (40' PL) waterproofing system |
| **Building Location:** | MER-3 ceiling slab |
| **Assessment Observations:** | • The KC leak log entry described moisture intrusion from cracks in the ceiling slab at multiple times during 2019, 2020, 2021 and 2022. The moisture affected workshop areas in MER #3 below.<br>• The MER #3 ceiling slab was mostly obstructed by roof-mounted MEP equipment. However, concrete slab cracking was observed at all visible portions of the soffit.<br>• Significant efflorescent staining and stalactite formation was present at slab cracking locations, indication ongoing moisture intrusion over a prolonged period of time.<br>• Entrance driveway, sidewalks, and planter areas are present immediately above MER #3. These areas are exposed directly to the weather and are believed to be exposed to road-salts during the winter months.<br><br>**Refer to investigative opening O-2 for more information.** |
| **Photos:** | |

*Photo from FMO-37074 entry.  Evidence of efflorescent staining and cracking at the slab above.*

*Photo from FMO-37074 entry. Stalactite formation at slab above.*

| WPM Tracking # | CH-H2 |
|---|---|
| FMO # | FMO-35262, FMO-26725 |
| Associated Building Systems: | Plaza Level (40' PL) waterproofing system and expansion joint |
| Building Location: | MER-2 and loading dock 2 ceiling slab |
| Assessment Observations: | • The KC leak log entry described moisture intrusion through the expansion joint along gridlines 15/16, particularly at housekeeping storage areas and at loading dock 2. <br> • Walter P Moore observed significant moisture intrusion throughout the length of the expansion joint in all unconditioned areas, including the garage, mechanical rooms and loading docks. Moisture was observed to drip onto the mechanical equipment below. <br> • Sheet metal gutters had been installed along sections of the gridline 15/16 expansion joint. An example of a gutter was observed in MER #2. <br> • Significant moisture intrusion through the expansion joint into the sheet metal gutter was observed in MER #2. The gutter was stained, and moisture was observed to leak from joints between sheet metal panels. <br><br> **Refer to investigative opening O-2 for more information.** |
| Photos: | |



*Photo from FMO-35262 entry. Gutter installed at MER #2 along expansion joint.*



*Photo from FMO-35262 entry. Gutter installed at MER #2 along expansion joint with visible moisture intrusion.*

| URGENCY - MEDIUM | |
|---|---|
| **WPM Tracking #** | **CH-M1** |
| **FMO #** | FMO-45198, FMO-50517, FMO-45674, FMO-10334 |
| **Associated Building Systems:** | Roof Level (OH-135' RL) built-up roof system |
| **Building Location:** | MER #11 and Roof Terrace restaurant kitchen |
| **Assessment Observations:** | • Leaks have been reported in the KC leak log through the kitchen exhaust into MER #11 and the kitchen below on multiple instances in 2018, 2022 and 2023.<br>• The kitchen exhaust fan room was accessed through MER #11. Evidence of ongoing moisture intrusion through the vent penetration in the roof slab above was observed, including concrete deterioration, cracking and moisture staining. Plastic sheeting was present on the floor to prevent moisture intrusion into the Roof Terrace Restaurant kitchen below.<br>• The exhaust vent was observed from the main roof level (135' RL) above. The sheet metal and adhered flashings around the penetration were in fair condition. Evidence of previous repairs at the flashing were observed, indicating that the flashings may be a potential source of moisture into the fan room below. |
| **Photos:** | |



*Photo from FMO-45198 entry. Kitchen exhaust room in MER #11. Moisture observed on floor.*



*Photo from FMO-45198 entry. Kitchen exhaust vent roof penetration into MER #11.*



*Photo from FMO-45198 entry. Concrete deterioration and moisture staining at exhaust vent penetration.*

**URGENCY - LOW**

No leak log items were identified as "low" urgency.

### Eisenhower Theater – Visual Investigations

At the start of WPM's work, the leak log consisted of 92 identified leaks associated with the Eisenhower Theater, Terrace Theater, and associated facilities.  With the assistance of the Kennedy Center staff, we filtered out leaks associated with MEP, irrigation, and/or civil systems.  After this initial review, 3 listed items remained that were associated with either building enclosure systems or were undetermined at the time.  Walter P Moore then further evaluated each of the remaining leak log items, either through site-visits or by interviewing of the KC staff.

The following list is a summary of leak log items evaluated by WPM, grouped by their urgency classification:

**URGENCY - HIGH**

No leak log items were identified as "high" urgency.

| URGENCY - MEDIUM | |
|---|---|
| **WPM Tracking #** | **ET-M1** |
| **FMO #** | FMO-31424, FMO-40485, FMO-51591 |
| **Associated Building Systems:** | Plaza Level (EL-40' PL) waterproofing membrane system under pavers |
| **Building Location:** | Wardrobe and laundry room at Level A (ET-27' AL) |
| **Assessment Observations:** | Limited evidence of previous moisture staining was observed on the ceiling tiles of the Eisenhower Theater wardrobe laundry room on Level A. FMO work orders indicate that leaks have occurred at this location in August 2021, July 2022, and July 2023. Stained ceiling tiles were removed to observe the underside of the structural slab above, exposing plaza drains above. Based on interviews with KC staff, plaza drain piping is regularly cleaned out and repaired, however, moisture intrusion at this area has continued.<br><br>**Refer to investigative opening O-5 for more information.** |
| **Photos:** | |



*Photo from FMO-51591 entry. Limited evidence of moisture intrusion from drain penetrations above.*



*Photo from FMO-51591 entry.  Limited evidence of water staining on slab underside.*

**URGENCY - LOW**

No leak log items were identified as "low" urgency.

**Opera House – Visual Investigations**

At the start of WPM's work, the leak log consisted of 105 identified leaks associated with the Opera House, Theater Lab, and associated facilities.  With the assistance of the Kennedy Center staff, we filtered out leaks associated with MEP, irrigation, and/or civil systems.  After this initial review, 2 listed items remained that were associated with building enclosure systems. Walter P Moore then further evaluated each of the remaining leak log items, either through site-visits or by interviewing of the KC staff. After further evaluation, 1 of the remaining 2 listed items were determined to have been resolved.

The following list is a summary of leak log items evaluated by WPM, grouped by their urgency classification:

| URGENCY - HIGH |
|---|

No leak log items were identified as "high" urgency.

| URGENCY - MEDIUM | |
|---|---|
| **WPM Tracking #** | **OH-M1** |
| **FMO #** | FMO-20530 |
| **Associated Building Systems:** | Roof Level (OH-135' RL) built-up roof system |
| **Building Location:** | Theater Lab ceiling |
| **Assessment Observations:** | • The KC leak log entry described a leak at the Theater Lab ceiling, near the House stairs, on December 30, 2019. The area was walked with KC staff and no evidence of moisture intrusion could be observed from below. The Theater Lab ceiling is obstructed by lighting and equipment and is painted black. Moisture staining would likely not be visible in these conditions. <br>• The built-up roof system above the reported leak location was assessed. Photos from the roof assessment have been included below. <br>• Roof ballast was removed from the roof area immediately above the Theater Lab. This may indicate recent roof repairs or modifications. Three roof hatches were also observed in this area. The hatches are not called out on the original 1966 architectural drawings and are more modern additions. <br>• The roof membrane system, flashings and termination bars at each roof hatch appeared to be in very good condition. This repair appears to be recent and may have occurred after the reported 2019 leak. No leaks in this area after 2019 have been recorded in the leak log. |
| **Photos:** | |



*Photo from FMO-20530 entry.  Overview of built-up roof area above Theater Lab.*



*Photo from FMO-20530 entry. Close-up of roof hatch and associated roofing membrane.*

**URGENCY - LOW**

No leak log items were identified as "low" urgency.

**The REACH and River Pavilion – Visual Investigations**

At the start of WPM's work, the leak log consisted of 81 identified leaks associated with the REACH and River Pavilion facilities. With the assistance of the Kennedy Center staff, we filtered out leaks associated with MEP, irrigation, and/or civil systems. After this initial review, 40 listed items remained that were associated with either building enclosure systems or were undetermined at the time. Walter P Moore then further evaluated each of the remaining leak log items, either through site-visits or by interviewing of the KC staff.

The following list is a summary of leak log items evaluated by WPM, grouped by their urgency classification:

| URGENCY - HIGH | |
|---|---|
| **WPM Tracking #** | **RR-H1** |
| **FMO #** | FMO-51671, FMO-43327, FMO-19247, FMO-40672, FMO-28086 |
| **Associated Building Systems:** | Link Walkway Canopy. Water entering through exterior door or at the curtain wall base |
| **Building Location:** | A Level West entrance, directly above the Hammersmith Lounge |
| **Assessment Observations:** | WPM received photos from KC staff from the leak log software. From the photos, the leak appears to be coming from the west facing exterior door or the base of the curtain wall system. Based on the size of the staining, the leak appears to be a large quantity of water. The Link covered walkway canopy terminates immediately above this external door. The bottom most point of this roof has an insufficient curb/parapet, and no drip edge to allow water to discharge a sufficient distance from the canopy. This allows water to drip over the canopy edge, and evidence also suggests water travels across the underside of this roof via capillary action. |
| **Photos:** | |



*Photo from FMO-51671 entry. Photos indicate staining near the A-Level west entrance door, with significant bulk water.*



Insufficient curb/parapet. No drip edge provided. Ponding water.

*Photo from the top of the Link covered walkway canopy, low point. Note the ponding water.*



Lack of drip edge. Water cascading down face of canopy slab

West door into A-level, above the Hammersmith Lounge

*Photo of the Link covered walkway canopy, and the adjacency of the A-level west door to the low point of the canopy.*



*Photo indicating drip stains and concrete cracking at the underside of the concrete canopy.  This deterioration is concentrated around the low point of the canopy, below the ponding water.*



*Enlarged photo of the drip stains and concrete cracking at the underside of the concrete canopy.*

| WPM Tracking # | **RR-H2** |
|---|---|
| **FMO #** | FMO-49160, FMO-48297, FMO-48333, FMO-48572, FMO-19192 |
| **Associated Building Systems:** | Plaza level green roof and glazing sill termination with plaza waterproofing system |
| **Building Location:** | Welcome Pavilion, Staining occurring at underside of Level A ceiling. |
| **Assessment Observations:** | Significant staining occurring at the underside of the Level A ceiling in the Welcome Pavilion. The staining is located at the corner of the clerestory above, at the intersection of the Western landscape sedum "swoosh", the plaza level green roof, and the sill of the clerestory glazing.<br>Due to the continuing leak issues at this location, as observed by the number of items in the leak log dedicated to this location, and the front of house nature of the leak, an investigative opening was selected for this location.<br>**Refer to investigative opening O-10 for more information.** |
| **Photos:** | |



*Photo from interior of general location of staining and adjacent enclosure systems.*

*Photo from exterior of general location of staining and adjacent enclosure systems.*

| URGENCY – MEDIUM | |
|---|---|
| **WPM Tracking #** | **RR-M1** |
| FMO # | FMO-40510, FMO-40674, FMO-24389, FMO-24471 |
| Associated Building Systems: | Undetermined - MEP, Kitchen equipment, or Concrete stair |
| Building Location: | River Pavilion, Stairs from Basement to Plaza level behind Café |
| Assessment Observations: | Following a review of the area and the design drawings, WPM believes the issue is most likely attributable to MEP or kitchen piping systems.  The water and mineral build-up is occurring along a primarily interior wall, thus the potential from leaks from the exterior are limited.  Per the O+M staff, leaks happen randomly and they have been unable to track it with weather or an event that uses the kitchen. |
| Photos: | |



*Architectural drawing at River Pavilion interior stairl. Extracted from Sheet A311, dated 01 November 2017.*



*Photo of general leak location and mineral build-up.*

| **WPM Tracking #** | **RR-M2** |
|---|---|
| FMO # | FMO-41432 |
| Associated Building Systems: | Triangular skylight @ Reach Plaza level |
| Building Location: | Staining occurring at B level internal glazing sealant at Stair 7-1. |
| Assessment Observations: | Rust staining was observed on the B level internal glazing at Stair 7-1.  Based on information from the O+M staff, it is assumed that the leak is coming from the Northwest corner of the triangular skylight. Since the other corners of the skylight do not appear to have leaks, this is assumed to be an isolated issue. |
| Photos: | |

*Photo from FMO-41432 entry.  Photo of staining at base of B-level interior window at stair 7-1.*

*Photo of triangular skylight at plaza level. Highlighted corner indicates the general location where the leak may be originating from.*

| WPM Tracking # | **RR-M3** |
|---|---|
| FMO # | FMO-43327 |
| Associated Building Systems: | Undetermined, likely the plaza and green roof leak at the corner of the Swoosh landscaping and plaza hardscaping |
| Building Location: | Hammersmith Lounge wall adjacent to the Macaroni Classroom, Macaroni Classroom ceiling panels, and Plaza level Swoosh landscaping |
| Assessment Observations: | Staining observed on the drop ceiling of the classroom, below Skylight Pavilion floor diffusers and ductwork.<br>Staining observed in the corner near the shared wall with the Hammersmith Lounge. This is below the swoosh landscaping above. |
| Photos: | |





*Photo of stain located in the corner of the Macaroni room, located adjacent to the Hammersmith Lounge and below the swoosh landscape above.  The ceiling zone is direct mounted to the slab above.*

*Photo of wall stain at the edge of the A-level railing/mezzanine slab.  This wall is shared between the Hammersmith Lounge and the Macaroni Classroom and is below/behind the Swoosh landscaping.*



*Photo of Swoosh landscaping corner.  Below is the Macaroni Classroom and beyond is the Hammersmith Lounge.*

| WPM Tracking # | **RR-M4** |
|---|---|
| **FMO #** | FMO-19783, FMO-25364, FMO-32134, FMO-23102 |
| **Associated Building Systems:** | East & West Glass Facade @ Parapet and/or Window head |
| **Building Location:** | Hammersmith Lounge<br>Sardar Classroom<br>PT-109 Boardroom |
| **Assessment Observations:** | • Hammersmith Lounge: WPM received photos from KC staff from the leak log software. From the photos, the leak appears to be entering the building at the top of the exterior window.<br>• Sardar Classroom: WPM received photos from KC staff from the leak log software. From the photos, the leak appears to be entering the building at the top of the exterior window.<br>• PT-109 Boardroom: Leak log describes a leak from the ceiling/window.<br>• Based on the photo at the Sardar Classroom – this water is not believed to be from condensation.  However, due to lack of information on the Hammersmith and PT-109 conditions, we are unable to draw similar conclusion for these locations.<br>**Refer to O-11 opening for more information.** |
| **Photos:** | |



*Photo from FMO-25364 entry.  Photo indicates significant bulk water coming from the head of the window*



*Photo from FMO-19783 entry.  Location indicates top of glazing at curtain wall head/parapet condition*

| WPM Tracking # | **RR-M5** |
|---|---|
| **FMO #** | FMO-21201, FMO-25363, FMO-41411, FMO-32135 |
| **Associated Building Systems:** | Undetermined at the time of the initial visual assessment, potentially a leak from MEP systems serving the Skylight Pavilion above |
| **Building Location:** | Macaroni room ceiling panels |
| **Assessment Observations:** | Staining observed on the drop ceiling of the classroom, below Skylight Pavilion floor diffusers and ductwork. **Refer to O-12 opening for more information.** |
| **Photos:** | |



*Photo of ceiling stains in the drop ceiling. The stains are located below Skylight Pavilion radiator and ductwork MEP equipment, just inside the building enclosure.*

| WPM Tracking # | **RR-M6** |
|---|---|
| **FMO #** | FMO-48140 |
| **Associated Building Systems:** | Undetermined, potentially a leak from the north plaza level exterior door |
| **Building Location:** | Welcome Pavilion, ceiling staining to underside of plaza level mezzanine |
| **Assessment Observations:** | Water potentially from the North facing plaza level door |
| **Photos:** | |



| *Photo of general location.* | *Photo of ceiling staining.* |
|---|---|

| WPM Tracking # | **RR-M7** |
|---|---|
| **FMO #** | FMO-25368 |
| **Associated Building Systems:** | Undetermined or plaza level green room and glazing sill termination with plaza waterproofing system |
| **Building Location:** | Skylight Pavilion, leak at underside of ceiling/east entrance door |
| **Assessment Observations:** | WPM received photos from KC staff from the leak log software. From the photos, the leak appears to be coming from above the east entrance door. This is potentially a green roof waterproofing and/or glazing sill termination issue.<br>WPM notes that the leak occurred in September 2020, and similar leaks have not been documented in the leak log since. |
| **Photos:** | |

*Photo from FMO-25368 entry. Photo of staining above east door below the clerestory glazing.*

| URGENCY – LOW | |
|---|---|
| **WPM Tracking #** | **RR-L1** |
| **FMO #** | FMO-36023 |
| **Associated Building Systems:** | Undetermined |
| **Building Location:** | Skylight Pavilion, above west doorway on lobby/corridor side |
| **Assessment Observations:** | WPM received photos from KC staff from the leak log software.  Leak appears to be a small ceiling stain at a primarily internal location with no/limited external water sources nearby. WPM notes that the leak occurred in January 2022, and similar leaks have not been documented in the leak log since.<br>There is the potential that this leak is associated with the Macaroni Classroom ceiling stains (RR-M5), however WPM understands that if water had entered the diffuser box, the leak detection system would have initiated. |
| **Photos:** | |



*Photo from FMO-36023 entry.  Ceiling stain circled.*

| WPM Tracking # | **RR-L2** |
|---|---|
| FMO # | FMO- 25370 |
| Associated Building Systems: | Undetermined.  Could be glazing sill or glazing head condition. |
| Building Location: | Skylight Pavilion west façade |
| Assessment Observations: | WPM received photos from KC staff from the leak log software.  Water build-up appears to be located at the glazing base.  It is unclear if the water came from overhead or if the water came from the glazing sill.<br><br>WPM notes that the leak occurred in September 2020, and similar leaks have not been documented in the leak log since. |
| Photos: | |

*Photo from FMO-25370 entry.  Photo of water ponding at the base of the glazing.*

**APPENDIX E – PHASE 2 – FIELD INVESTIGATIONS & DESTRUCTIVE OPENINGS REPORT, DATED DECEMBER 8, 2023 AND PREPARED BY WALTER P MOORE**

 



# The Kennedy Center
# Waterproofing and Leak Investigation and Repairs -
# Field Investigations
# & Destructive Investigations
# Report

**December 8, 2023**

**Contract Number**
33310518D0005

**Task Order**
JFK23K0012

**This page is intentionally unused.**

December 8, 2023

Robert Perry, AIA
Principal
**Page Southerland Page, Inc**
1615 M Street, NW Suite 700
Washington, DC 20036

RE:      **The Kennedy Center – Waterproofing and Leak Investigation and Repairs**
              **John F. Kennedy Center for the Performing Arts (Kennedy Center)**
              **2700 F St NW, Washington, DC**
              **Walter P Moore Project No. D01.23016.00**

Dear Robert:

We have completed our Phase 2 – Field Investigations & Destructive Investigations scope of the waterproofing and leak investigation task order at the Kennedy Center, in accordance with our proposal 22-0695-A, dated August 11, 2023.

Included is our summary field investigation report, including:

- Observations related to pertinent items within the Kennedy Center leak log related to waterproofing and building enclosure systems
- Observations from destructive investigation openings completed by our sub-contractor
- Recommendations for next steps - Phase 3, Develop Concept Solutions & Assessment Report

We very much appreciate this opportunity to provide these services to you. Please do not hesitate to contact us if we can further assist you.

Sincerely,
**WALTER P. MOORE AND ASSOCIATES, INC.**

Nouha Javed, P.E.
Associate
Diagnostics Group

Patrick Keeney, AIA, CPHC, LEED AP O+M
Senior Associate
Diagnostics Group

cc: Steven Treser | Diagnostics Group
    Rachel Palisin | Diagnostics Group

**TABLE OF CONTENTS**

**EXECUTIVE SUMMARY**..........................................................................................**4**
**SCOPE OF ASSESSMENT & PROCESS** .........................................................**7**
**ANALYSIS SUMMARY & DISCUSSION** .............................................. **10**
    Garage & Grounds ............................................................................10
    Concert Hall .......................................................................................12
    Eisenhower Theater .........................................................................12
    Opera House .......................................................................................12
    The REACH and River Pavilion ......................................................13
**NEXT STEPS** ....................................................................................... **16**
**LIMITATIONS**...................................................................................... **17**

**APPENDIX A – Full KC Leak Log, dated September 11, 2023, with WPM Assessment Notes**

**APPENDIX B – WPM Visual Assessment – Notes & Photographs**

**APPENDIX C – WPM Destructive Openings – Notes & Photographs**

**APPENDIX D – WPM Destructive Openings – Location Plans**

**EXECUTIVE SUMMARY**

Walter P. Moore and Associates, Inc. (WPM) has completed a Presentation of Findings report of our field investigations and destructive investigations for The Kennedy Center waterproofing and leak investigation project. In accordance with our proposal dated August 11, 2023, our efforts consisted of a review of each leak location in the Kennedy Center Leak Log and a visual investigation of the enclosure related leak locations in the following Kennedy Center areas: Garage & Grounds, Concert Hall, Eisenhower Theater, Opera House, and REACH & River Pavilion. Destructive openings were created by WPM and a contractor to confirm detailing and as-built conditions of twelve specific locations.

WPM initially received a comprehensive leak log with 456 items categorized by location and level, ranging from 2018 to the present year. The list was refined through interviews with Kennedy Center staff to exclude non-building enclosure issues such as mechanical, electrical, plumbing, irrigation and landscaping related items. WPM performed visual assessments of structural and building enclosure related leaks supplemented by a review of pertinent building documents. Twelve targeted destructive openings were recommended to better understand as-built conditions based on the visual assessment after review with Page and The Kennedy Center. The proposed destructive openings were created and documented over the month of November 2023. Finally, leak issues were grouped by WPM based on priority level; high priority items should be addressed immediately to maintain safety and serviceability, medium priority items should be addressed within five years, and low priority items should be addressed after high and medium priority items have been resolved.

**Garage and Grounds**

Approximately 11% (52) of documented leaks occurred in the Garage and Grounds, culminating in seven (7) identified building enclosure issues to be further developed with concept repair solutions in the next phase. The following grouping of leak locations and identified priority items is based on WPM's visual assessments, document review and findings from destructive openings:

High Priority Items

o   Severe water intrusion through west expansion joints, resulting in deteriorated fireproofing and corroded structural steel; similar issues were observed on the east expansion joints. Expansion joint and cover replacement is recommended at all exposed areas.

o   Ponding water on the TPO-clad overhang at the Roof Terrace level was observed and may be the source of leaks noted at the soffit panels below. A targeted leak investigation of the interstitial space between the roof terrace and soffit panels is recommended before implementing further repairs.

o   An isolated leak at the south plaza planter is impacting B-level south switchgear room. Targeted repairs are recommended at this location.

o   Below-grade service areas are experiencing moisture intrusion, requiring verification of groundwater elevation and potential repair/installation of waterproofing systems.

Medium Priority Items

o   An isolated leak from south plaza planter to B-level garage was observed, with further water testing and repair design recommended.

**Concert Hall**

Approximately 28% (127) of documented leaks occurred in the Concert Hall, culminating in three (3) identified building enclosure issues to be further developed with concept repair solutions in the next phase.  The following grouping of leak locations is based on WPM's visual assessments, document review and findings from destructive openings:

High Priority Items:

o    In mechanical equipment room (MER) #3, the plaza level slab exhibits concrete cracking, efflorescence, and water intrusion, significantly impacting workshop areas.

o    Similar concerns were observed in MER #2 and Loading Dock 2.  The advanced age and failed condition of expansion joints in both areas are similar and should be strongly considered for replacement.

Medium Priority Items:

o    Ongoing moisture intrusion was observed in MER #11 and associated kitchen areas. The kitchen exhaust fan penetration should be assessed as a potential source of water infiltration.

**Eisenhower Theater**

Approximately 20% (92) of documented leaks occurred in the Eisenhower Theater, culminating in one (1) identified building enclosure issue to be further developed with concept repair solutions in the next phase.  The following grouping of leak locations is based on WPM's visual assessments, document review and findings from destructive openings:

Medium Priority Items:

o    Ongoing moisture intrusion issues were documented in the Level A wardrobe and laundry rooms. The under-paver drains in the Plaza Level above were investigated, and the waterproofing membrane was found to be in fair to poor condition.

**Opera House**

Approximately 23% (105) of documented leaks occurred in the Opera House, culminating in one (1) identified building enclosure issue to be further developed with concept repair solutions in the next phase.  The following grouping of leak locations is based on WPM's visual assessments, document review and findings from destructive openings:

Medium Priority Items:

o    Reported moisture intrusion in the Theater Lab was linked to previous repair work at the built-up roof system and roof hatches, which should be further investigated.

**REACH and River Pavilion**

Approximately 18% (81) of documented leaks occurred in the REACH and River Pavilion, culminating in eleven (11) identified building enclosure issues to be further developed with concept repair solutions in the next phase.  The following grouping of leak locations is based on WPM's visual assessments, document review and findings from destructive openings:

High Priority Items:

o    Water infiltration at Hammersmith Lounge A-level west entrance may be due to from canopy runoff, ponding water, and concrete deterioration. Addressing canopy runoff is advised, with ongoing monitoring.

o   The Welcome Pavilion's ceiling leak likely involves the following multiple sources: gutter issues, irrigation piping, and a discontinuous drainage pipe. The latter, altered due to clashes with irrigation, poses challenges. The "swoosh" landscape's drainage system situated several inches above the waterproofing layer, directs additional water to the area. Further investigation is recommended.

Medium Priority Items:

o   Water penetration issues were identified behind the River Pavilion Café, likely resulting from MEP or kitchen piping issues; further exploration of concealed piping is recommended.

o   Staining on the Hammersmith Lounge and Macaroni Classroom ceiling suggests a waterproofing system failure and durable repair detailing is advised.

o   Repeated fenestration leaks on the east and west facades point to common head and parapet detailing issues with the curtain wall system.

o   Additionally, the Skylight Pavilion mechanical equipment may be the cause of stains in the Macaroni Classroom.

o   Isolated leaks near the north plaza-level entrance and Skylight Pavilion's east interior entrance door require monitoring and potential modifications.

Low Priority Items:

o   Ceiling stains and water build-up were observed in different locations, both showing no recent occurrences. While the source is unclear, WPM recommends monitoring for further leaks.

## SCOPE OF ASSESSMENT & PROCESS

Walter P Moore (WPM) conducted an evaluation of each leak location listed within the Kennedy Center's Leak Log to ascertain the cause and/or source of the leak. The evaluations were conducted to understand which building enclosure and waterproofing systems are experiencing leaks and better inform budgeting and scheduling of future repair work. The initial visual assessments were subsequently used to inform the selection of locations for destructive openings. This report serves as the Presentation of Findings from Phase 2 – Field Investigations & Destructive Investigation.

The following is a description of the process Walter P Moore undertook to evaluate the leaks and assign their respective urgency categorization:

### Step 1 – Review and Filter Initial Leak Log

The Kennedy Center provided Page and Walter P Moore with an Excel file on September 11, 2023, containing the list of leak log items. Upon receipt, the leak log consisted of 456 items which were sortable by the facilities where the leaks were located. The log also contained key information that was maintained and tracked by WPM during our site work, including the Work Order # (FMO #), Request Date, Request, and Task Comments, among others.

WPM organized the leak log into the following groupings, in alignment with the information tracked in the spreadsheet, for future management of the scopes of work and information:

1. Garage & Grounds – initially contained 48 items, plus 4 additional locations added from the KC staff
2. Concert Hall – initially contained 127 items
3. Eisenhower Theater – initially contained 92 items
4. Opera House – initially contained 105 items
5. The REACH & River Pavilion – initially contained 81 items

The Kennedy Center informed the team that not all 456 items were associated with building enclosure and/or waterproofing issues. Therefore, as the first step in refining the list, WPM reviewed the information provided in the leak log to quickly filter out issues stemming from obvious causes other than the building enclosure, such as leaks associated with MEP systems, civil/site construction, or related to irrigation systems. In addition, many items were unable to be assigned due to the unknown causes of the leak. The unassigned items were further investigated to better understand the source of the leaks.

### Step 2 – Visit the Facilities to Review Building Enclosure and Undetermined Items

Following the initial filtering of the list, WPM performed visual assessments of the leaks that were assumed to be building enclosure-related or were undetermined at the time. In addition to visual assessments, WPM met with Kennedy Center O+M staff to discuss various items within the list, and request any photos that may have been taken by the Kennedy Center staff at the time of the initial leak incidents. While photos were not available for all requested items, some photos provided additional context to understanding more about the potential sources/causes of some leaks.

WPM visited the site on multiple dates between September 13th through October 31st to perform the initial visual assessments. In addition, the WPM team reviewed the following documents:

1. Original Kennedy Center Construction drawings, dated 1966.
2. Garage Expansion & Renovation drawings, dated 2001.
3. The REACH & River Pavilion construction documents, including design documents as well as curtain wall and waterproofing shop drawings, with dates ranging from 2016 through 2019.
4. 2021 Facility Condition Report
5. 2021 Comprehensive Building Plan

**Step 3 – Determine Limited Destructive Opening Locations**

After the initial visual assessments and discussions with Kennedy Center staff and Page, Walter P Moore prepared a list of the recommended limited destructive investigation openings.  The scope of work allowed for twelve openings, eight of which were to be carried out by WPM's subcontractor, CA Lindman, and the remaining four performed by Kennedy Center O+M staff.  In general, the openings were targeted to identify the potential cause(s) of the leaks, and to understand existing construction to inform the repair design & cost estimate.

Within the team review process, it was noted that while only twelve openings were selected for the limited destructive investigations, there were more locations than just twelve that were experiencing issues.  Upon discussions with all parties, it was agreed that it was not realistic or feasible to open more than the originally-agreed upon twelve leak locations.  Furthermore, the team agreed that the most effective approach was to proceed with repair designs based on the information available, then once construction began at the previously un-opened leak locations, RFIs can be used (if needed) to modify the repair designs.  In addition, the Kennedy Center team proposed that additional allowances could be included to cover unknowns and potential future changes.

To determine the locations for the limited destructive openings, WPM evaluated the various leaks based on their perceived level of priority and if the causes were deemed to be systemic or isolated. In addition, openings were targeted to be in locations that would have minimal disruption to the Kennedy Center Operations.

Leaks impacting critical infrastructure and/or highly visible, front-of-house spaces, were considered high priority. Systemic issues were specifically targeted above issues that were perceived to be isolated, due to the relatively higher cost and longer schedule impact they would carry.  The team agreed that the more isolated leak issues could be more effectively observed during construction and resolved in coordination with the contractor.

**Step 4 – Perform Destructive Openings**

Based on the above selection criteria, WPM developed a proposed list for the twelve investigative openings, and coordinated their execution with Page, the Kennedy Center and the subcontractor. The team completed the Openings from November 1st through November 17th. All openings, with the exception of the 12th opening, proceeded as planned, which was determined to need two additional openings, as shown below:

Grounds & Garage:

| Opening # | Location | Opening by |
|---|---|---|
| O-1 | Service Tunnel MEP Rooms – Below-grade Waterproofing | CA Lindman |
| O-2 | Grid 8/9 Expansion Joint @ Roadway & Plaza | CA Lindman |
| O-3 | Expansion Joint in planter, along 15/16 | CA Lindman |
| O-4 | Planter Drain | CA Lindman |
| O-5 | Plaza Drain | Kennedy Center |
| O-6 | Base of Gold column @ Plaza level | Kennedy Center |
| | | |
| O-7 | Terrace Overhang – Planter @ Expansion Joint | CA Lindman |
| O-8 | Terrace Planter drain | CA Lindman |
| O-9 | Terrace Plaza drain | Kennedy Center |

Reach & River Pavilion:

| Opening # | Location | Opening by |
|---|---|---|
| O-10 | Welcome Pavilion Green roof | CA Lindman |
| O-11 | West wall leaks @ parapet/head condition | CA Lindman |
| O-12.1 | Macaroni Room – Remove Ceiling tiles | Kennedy Center |
| O-12.2 | Skylight Pavilion – Remove diffuser cover in floor | Kennedy Center |
| O-12.3 | Skylight Pavilion @ Plaza to Façade intersection | CA Lindman |

Please refer to the individual tables within Appendix C for detailed information regarding each opening.

**Step 5 – Prepare Field Investigations & Destructive Investigations Report**

Upon completion of both the visual assessments and the destructive investigations, WPM proceeded with preparation of this report.  Please refer to the Appendices for detailed assessment notes and photographs, including the following:

> Appendix A – Full KC Leak Log, dated September 11, 2023, with WPM Assessment Notes
> Appendix B – WPM Visual Assessment – Notes & Photographs
> Appendix C – WPM Destructive Openings – Notes & Photographs
> Appendix D – WPM Destructive Openings – Location Plans

Within this report, we have assigned priority classifications to each issue, in order to help inform phasing strategies developed in the next phase of this work (Phase 3).  The priority classifications are defined as follows:

> **High Priority:**  High priority items are issues that should be addressed immediately to maintain serviceability of the associated area, maintain serviceability of adjacent systems (e.g. electrical infrastructure), and/or to maintain the safety of the facility.  Recommend repairs be completed within 1 year.

> **Medium Priority:**  Medium priority items are issues that should be addressed in the near term to mitigate further deterioration of the area and ensure the overall serviceability of the structure is maintained. Recommend repairs be complete within 1-5 years.

> **Low Priority:**  Low priority items are issues that should be addressed once the high and medium priority items have been repaired to sustain the overall serviceability of the facility for the long-term.  Recommend repairs be completed within 5-10 years.

Within the report, WPM has identified each issue with a specific tracking number. It is intended to use this tracking number throughout the life of the project to follow the item from this report through repair design, construction and resolution.  The tracking nomenclature is as follows:

*RR-H1    =    Reach & River Pavilion   /   High Priority   /   Item 1*

*(Grounds & Garage = GG, CH = Concert Hall, ET = Eisenhower Theater, OH = Opera House, RR = Reach & River)*

## ANALYSIS SUMMARY & DISCUSSION

The following is a summary of each issue that WPM observed during the field investigation and destructive investigation phase. These summaries are based upon the analysis and photos that are presented in Appendices A, B, and C, and are intended to serve as the starting point for the scope of repairs in the next phases. WPM anticipates that for each item listed below, a concept repair will be developed in future phases and/or an alternative resolution may be revealed, either by an MEP solution or by other means.

Please refer to Appendices A, B, and C for more information, including detailed notes and photographs of the visual and destructive investigations.

### Garage & Grounds

At the start of WPM's work, the leak log consisted of 52 identified leaks associated with the grounds, plaza and parking garage facilities. With the assistance of the Kennedy Center staff, we filtered out leaks associated with MEP, irrigation, and/or civil systems. After the initial review, 19 listed items remained that were associated with either building enclosure systems or were undetermined at the time. Walter P Moore evaluated each of the remaining leak log items, either through site-visits or by interviewing the KC staff. After further evaluation, 4 of the remaining 19 listed items were determined to have been resolved or attributed to other leak log items. The remaining items have been grouped into issues with similar sources of moisture and building systems, described below, to guide remediation actions.

**GG-H1: Water intrusion through west expansion joint at gridlines 8/9**

Evidence of significant, ongoing water intrusion through an expansion joint was observed at garage Level A, specifically along the expansion joint between gridlines 8 and 9 at the Kennedy Center's west elevation. The spray-applied fireproofing typically observed below the expansion joint leak has delaminated and failed due to moisture exposure. Where exposed, the structural steel girders and beams are corroded, and concrete encasement has cracked. Existing gutters and downspouts have failed due to severe deterioration.

WPM understands from the KC staff that these expansion joints were replaced during the 2001 renovation. Further, while the leaks noted within the leak log are specific to the west plaza, similar leak issues and associated gutter collection systems are noted below the east plaza expansion joints (refer to Issue CH-H2).

Given the age of the existing expansion joints (20+ years), recommend studying the feasibility to replace the plaza expansion joints.

**GG-H2: Water intrusion through west expansion joint at gridlines 15/16**

This condition mirrors that observed at GG-H1. Evidence of significant, ongoing water intrusion was observed through the expansion joint between gridlines 15/16 at the Kennedy Center west elevation.

**GG-H3: Roof systems at the Roof Terrace level overhang**

The leak log recorded 8 instances of leaks at the roof terrace level overhang with water dripping through the joints between soffit panels or columns. Standing water was observed at the TPO roof system on the overhang top surface, particularly at low points near drains, expansion joints, and rooftop equipment. This may be linked to moisture intrusion into the interstitial space below and the observed leaks through the soffit panel.

Prior to preparing the recommended conceptual repairs, a targeted investigation of the terrace interstitial space is suggested in order to identify the sources of the water leaks through the terrace soffits. The intent

is to assess the underside of the terrace structure to ascertain which of the terrace systems are failing and thus contributing to the observed leaks. While WPM performed investigative openings at the terrace level (O-7, O-8, O-9), these openings from the top side of the terrace were inconclusive in determining sources of failure. The interstitial space investigation will focus on the TPO roofing system, planter boxes, and the hot-applied rubberized asphalt (HRA) system below the granite pavers, including the associated drains and expansion joint assemblies.

### GG-H4: B-level south switchgear room and south plaza planter expansion joint

This appears to be an isolated leak instance where water is leaking from a south plaza planter, through the expansion joint, down through the A-Level parking garage to the B-level south switchgear room. We recommend providing an expansion joint/waterproofing repair detail for this location and any information learned during construction at the time of opening by the contractor can be utilized to refine the repair design.

### GG-H5: Moisture intrusion at below-grade service areas

At multiple locations throughout the service tunnel, water is entering the below-grade spaces through the concrete retaining walls. In addition, moisture staining, significant efflorescent staining, and concrete deterioration/delamination were observed on the wall and ceiling surfaces, impacting the adjacent mechanical and electrical equipment.

Upon opening the O-1 investigative opening, a non-continuous waterproofing system and drainage mat with filter fabric was observed on the top of the slab only. The waterproofing terminated in a non-uniform, tattered condition at the horizontal to vertical wall transition with no waterproofing system evident on the vertical face of the below-grade walls.

Recommended next steps include verification of the groundwater elevation, either by previous documentation or geotechnical testing, and studies to evaluate the feasibility to install below-grade waterproofing systems.

Based upon discussions with the KC O+M staff, KC staff members mentioned potential failures and/or systemic issues with the trench drains located in the roadways along the East Plaza. While WPM did not investigate these systems since they are beyond the scope of this assessment, if these drains or associated piping/fittings are failing, this is a potential source of large amounts of uncontrolled water depositing directly above the basement lid slab and walls. WPM would recommend repairs to these systems if these failures are occurring.

### GG-M1: Welcome Pavilion stair and south plaza planter

This appears to be an isolated leak instance where water is leaking from the south plaza level down through the A-Level MEP room to the B-level parking garage. At the location where water is entering, several potential water sources exist, including: 1) an expansion joint running along the bottom of one side the south plaza planter, 2) irrigation piping within the same planter, 3) storm drains in the near vicinity, 4) vertical facade panels with potentially failed joints, and 5) failure of the gutter system along the base of the wall adjacent to the stair edge.

WPM was unable to pinpoint the specific cause of the leak. Potential next steps could include water testing along the vertical façade and gutter base to rule out the façade elements. If the planter expansion joint is determined to be the issue, recommend a repair design be provided and any further discovery be handled during construction with RFIs at the time of opening by the contractor. See **Photo GG-M1** below.

**GG-L1: Corrosion at base of exterior columns**

Surface corrosion was observed at the base of the cruciform column covers around the exterior perimeter of the 1966 main building. Investigative opening O-6 was created to better understand this condition. The corrosion is believed to be caused by exposure to weather and deicing salts on paved surfaces around the exterior columns. Deteriorated joint sealants around the column bases should be replaced and tooled to direct water towards under-paver drains.

## Concert Hall

**CH-H1: Plaza Level moisture intrusion into Mechanical Equipment Room (MER) #3**

The KC leak log had multiple locations of moisture intrusion into MER #3 recorded through the plaza level slab. Concrete cracking and efflorescence were typically observed at the underside of the overhead slab, indicating moisture intrusion over a prolonged period of time. Efflorescent stalactites had formed at isolated locations. KC staff report that moisture intrusion significantly affects the workshop areas in MER #3.

**CH-H2: Plaza Level moisture intrusion into MER #2 and Loading Dock 2**

Multiple locations of moisture intrusion into MER #2 and Loading Dock #2 were recorded through the plaza level slab. As observed in MER #3, concrete cracking and efflorescence were typically observed at the underside of the overhead slab. Sheet metal gutters had been installed below the expansion joint to mitigate moisture intrusion into the equipment areas below. Water staining was present on the underside of the metal gutters, indicating possible deterioration of the gutters.

Given the age of the existing expansion joints (20+ years), recommend studying the feasibility to replace the plaza expansion joints.

**CH-M1: Moisture intrusion into MER #11 and Kitchen**

Multiple locations of moisture intrusion have been recorded into MER #11 and the Roof Terrace restaurant kitchen starting in 2018. Evidence of ongoing moisture intrusion was noted at the exhaust fan roof penetration in the kitchen exhaust fan room in MER #11. Sheet metal and adhered flashings at the built-up roof system above the exhaust fan penetration were in fair condition and had indications of previous repair.

## Eisenhower Theater

**ET-M1: Leaks in Level A Wardrobe and Laundry**

The KC leak log has multiple locations of moisture intrusion into the Eisenhower Theater wardrobe room and adjoining laundry room. The source of moisture was linked to the Plaza Level under-paver drains directly above the affected rooms. Investigative opening O-5 was conducted to assess the condition of the waterproofing system at drain locations, which was observed to be fair to poor.

## Opera House

<u>**OH-M1: Isolated Leaks into Theater Lab**</u>

An isolated instance of moisture intrusion was reported at the Theater Lab ceiling in late 2019. Evidence of moisture intrusion was hard to observe due to the ceiling-mounted equipment present in the Theater Lab. Evidence of recent repairs was observed at the built-up roof system above the Theater Lab.

## The REACH and River Pavilion

At the start of WPM's work, the leak log consisted of 81 identified leaks associated with the REACH and River Pavilion facilities. With the assistance of the Kennedy Center staff, we filtered out leaks associated with MEP, irrigation, and/or civil systems, reducing the list to 40 items that were associated with either building enclosure systems or were undetermined at the time. Through site visits and additional staff interviews, the items were further reduced to the following summary of 11 issues within the Reach & River Pavilion leak log, grouped by their urgency classification:

<u>**RR-H1: Link Walkway canopy & Hammersmith Lounge A-level, west entrance**</u>

The source of water infiltration at the Hammersmith Lounge A-level west entrance is potentially a combination of uncontrolled water runoff from the canopy above, ponding water at the slab, and/or concrete deterioration. Staining of the finishes and concrete cracking were observed at the underside of the concrete canopy, but it remains unclear from observations and the photographs received whether the water was entering from the window head or sill, or at the door base. However, it is recommended to first resolve the issue of the canopy runoff and to then monitor the Hammersmith Lounge west entrance if leaks persist.

<u>**RR-H2: Welcome Pavilion green roof and clerestory glazing – ceiling staining and water damage**</u>

There are likely multiple water sources at the Welcome Pavilion ceiling leak location, including the edge gutter at the base of the sedum "swoosh" landscaping, irrigation piping, and an observed discontinuous drainage pipe. The discontinuous drainage pipe may have been constructed this way when contractors discovered in the field that the path of the drainage pipe clashed with irrigation piping. While the "swoosh" landscape has a perforated drainage pipe in a gravel edge at the bottom of the sloped green roof area, this pipe/gutter is approximately 6-8" above the waterproofing layer. The gravel and perforated drainage pipe will capture surface level water runoff, however water within the soil itself will be directed to a concentrated area below the drainage pipe.

WPM was unable to verify the condition of the waterproofing at this location. The various water sources are likely the cause of the heaving and continuous staining occurring in the ceiling of the Welcome Pavilion. It is recommended to further investigate improvements/repairs to this area, as well as investigate and/or water test the continuity of the underlying waterproofing system. See **Photo RR-H2** below.

<u>**RR-M1: River Pavilion – stairs from basement to plaza level behind Café**</u>

Following a site visit to the area below the stairs behind the Café, and a review of the design drawings, WPM believes this isolated issue is most likely attributable to MEP or kitchen piping system leaks. The water and mineral build-up has occurred along a primarily interior wall, thus the potential leakage pathways from the exterior are limited. In discussion with the KC O+M staff, WPM was informed that there may be

concealed piping within the wall that could be the cause.  WPM recommends exploring this kitchen equipment piping and/or the foam void below the concrete topping slab with additional openings.

**RR-M2: Triangular skylight – staining on internal glazing sealant at B-level**

Brown/rust colored staining was observed on the finishes below the triangular skylight at the B-level stair. Further information or observation regarding the leaks at this location would be helpful to rule out a condensation issue. For now, a retrofit seal detail for the triangular skylight is recommended.

**RR-M3: Swoosh landscape – staining on Hammersmith Lounge wall and Macaroni Classroom ceiling**

Water staining was observed on the Hammersmith Lounge south wall and Macaroni Classroom ceiling directly below the Swoosh landscape corner.  While we were unable to visually observe the specific failure causing this issue, it is presumed that the leak is from a continuity failure of the waterproofing system at the exterior corner where the swoosh landscape system and the plaza waterproofing system intersect.  This location is likely a difficult waterproofing detail.  We recommend a durable waterproofing repair detail for this location. Additional information learned during construction, while opened by the contractor, can be utilized to refine the repair design.

**RR-M4: East & west glass facade @ parapet and/or window head**

There are multiple east and west curtain wall leak locations within the leak log that appear to have similar leak patterns.  Descriptions from both the leak log and O+M staff have indicated that water leaks are originating at the head of the curtain walls, where water is leaking down the internal face of the glazing.  KC staff was unable to identify the specific locations where the leaks had occurred.

Upon reviewing waterproofing and curtain wall drawings, the glazing head and parapet detailing are similar on both the east and west facades, with some differences based on hardscaping vs landscaping zones.  After discussions with KC and Page, the team decided to perform an investigative opening along the east façade based on less complications at this location.  The full assembly of the parapet was unable to be observed due to the inability to fully remove the metal parapet coping cover.

Based on the information available, WPM can prepare recommended improvements to the parapet detailing.  Information that is learned during construction at the time of opening by the contractor can be utilized to refine the retrofit design.

**RR-M5: Staining in the Macaroni Classroom ceiling panels**

Within the Macaroni Classroom, there are multiple ceiling panels with large stains and stalactite mineralization from prolonged water infiltration, below the western end of the Skylight Pavilion.  Upon opening the ceiling panels in the Macaroni Classroom (Investigative Opening O-12.1), WPM observed drip staining on the outside of the Skylight Pavilion mechanical diffuser box, ductwork, and radiator piping.  The drip staining appears to originate from the ductwork and/or piping.  The locations of the staining on each ceiling panel directly aligns with the mechanical equipment above.  WPM did not observe water staining on the concrete surfaces, suggesting the water was likely not coming from exterior locations.  Based on this information, WPM believes the issue is related to the MEP equipment.

**RR-M6: Welcome Pavilion – ceiling staining to underside of plaza level mezzanine near north entrance door**

Water staining has been observed below the mezzanine level near the north plaza-level entrance.  WPM was unable to pinpoint the specific source of the leak, however it is feasible that water may be entering via failed seals at the entrance door, given that other similar doors around the facility have leaked.  WPM understands that the KC O+M staff has performed repairs/adjustments to those other exterior doors.  If these modifications have not been performed on this door, recommend those be carried out.  Upon completion of those modifications, recommend monitoring this location for further leaks.

**RR-M7: Skylight Pavilion – staining at underside of ceiling above the east entrance door**

This appears to be an isolated location in which a leak occurred above the east interior entrance door to the Skylight Pavilion.  Directly above the leak is the plaza level green roof and clerestory glazing. A failure in the transition from the glazing sill flashing to the plaza waterproofing was likely the cause of the issue. WPM notes that the leak occurred in September 2020 and similar leaks have not been documented in the leak log since.  WPM recommends monitoring the location to determine if further leaks occur.

**RR-L1:  Skylight Pavilion, above west doorway on lobby/corridor side**

Based on photos from KC staff and the leak log, a small ceiling stain was located at a primarily internal location above the west doorway near the Skylight Pavilion lobby. WPM observed that the leak occurred in January 2022 and similar leaks have not been documented in the leak log since.  WPM recommends monitoring the location to determine if further leaks occur.

**RR-L2: Skylight Pavilion west façade**

Based on photos from KC staff and the leak log, water build-up appears to have occurred at the glazing base of the west Skylight Pavilion curtain wall.  It is unclear from the photos if the water came from overhead or if the water came from the glazing sill.  WPM notes that the leak occurred in September 2020 and similar leaks have not been documented in the leak log since. There is the potential that this leak is associated with the Macaroni Classroom ceiling stains (RR-M5). WPM recommends monitoring the location to determine if further leaks occur.

## NEXT STEPS

The above information concludes Phase 2, which has focused on the assessment of the current conditions and deficiencies associated with the leaks in the Kennedy Center leak log.  Within the next phase (Phase 3 – Develop Concept Solutions & Assessment Report), WPM will begin preparing concept repair solutions for the various issues identified within this report.  The next phase will include the development of various repair options as required, in coordination with Page and the Kennedy Center.  The process will include considerations for phasing, impacts to Kennedy Center operations, costs, and relative urgency classifications, among others. Within the next phase, scopes requiring coordination with other disciplines, such as architectural, geotechnical engineering, civil, landscape, or MEP engineering, will be further studied.

Any structural impacts of the recommended repair strategies will be coordinated with the garage and structural repairs previously studied by WPM during the 2022 Garage Assessment. These considerations will be particularly relevant when considering repairs to the Plaza Level slab and waterproofing systems. Repairs to the adhered waterproofing system and expansion joints at that level will need to be coordinated with any concurrent repairs to the structural slabs and beams. Typically, the manufacturers of both adhered waterproofing membranes and specific types of expansion joint systems require the structural substrate to conform to a specific surface preparation level, which could be considered a structural repair. Additionally, the durability of structural repairs to the slab and beam floor systems at the Plaza Level and below is reliant on the water tightness of the enclosure system above, increasing the necessity for coordination between these repair types.

In addition, the following items are for discussion and further consideration prior to the development of the Phase 3 concept solutions:

- Fountains – WPM notes there are reports of leaks from the east and west plaza fountains.  Confirm if there are any existing plans regarding repairs or renovations to the fountain waterproofing, piping, and/or drains.

- Further investigation at the terrace Interstitial space.  To be scheduled with KC O+M staff imminently.

- Receipt of 1995 Terrace Waterproofing documents and 2005 Plaza Waterproofing documents (as-builts).

## LIMITATIONS

This report has been prepared to assist **Page Southerland Page, Inc** understand the nature and type of distress investigated in this study and determine a future course of action.

Walter P Moore has no direct knowledge of, and offers no warranty regarding the condition of concealed construction or subsurface conditions beyond what was revealed in our review. Any comments regarding concealed construction or subsurface conditions are our professional opinion, based on engineering experience and judgment, and derived in accordance with current standard of care and professional practice.

Various other non-structural, cosmetic and structural damage unrelated to this assessment may have been observed throughout the structure, some of which are discussed in general in this report. However, a detailed inventory of all cosmetic, nonstructural and structural damage was beyond the scope of our assessment. Comments in this report are not intended to be comprehensive but are representative of observed conditions. In this study we did not include review of the design, review of concealed conditions, or detailed analysis to verify adequacy of the structure to carry the imposed loads and to check conformance to the applicable codes. Repair recommendations discussed herein are conceptual and will require additional engineering design for implementation.

We have made every effort to reasonably present the various areas of concern identified during our site visits. If there are perceived omissions or misstatements in this report regarding the observations made, we ask that they be brought to our attention as soon as possible so that we have the opportunity to fully address them in a timely manner.

This report has been prepared on behalf of and for the exclusive use of **Page Southerland Page, Inc**. This report and the findings contained herein shall not, in whole or in part, be disseminated or conveyed to any other party or used or relied upon by any other party, in whole or in part, without prior written consent.

**APPENDIX E – PHASE 2 – FIELD INVESTIGATIONS & DESTRUCTIVE OPENINGS REPORT, DATED DECEMBER 8, 2023 AND PREPARED BY WALTER P MOORE**

**APPENDIX A – FULL KC LEAK LOG, DATED SEPTEMBER 11, 2023, WITH WPM ASSESSMENT NOTES**

| Contract # - 33310518D0005 Task Order # - JFK23K0012 | | Waterproofing and Leak Investigation and Repairs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **The REACH & River Pavilion** | | | | | | | | | | |
| **SELECT COLUMNS CONTAINED WITHIN THE KC LEAK LOG, RECEIVED 11 SEPTEMBER 2023** | | | | | | | **COLUMNS ADDED BY WPM CONTAINING WPM ASSESSMENT NOTES** | | | |
| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
| Garage | GAR-17'BL | B Level Garage Center Column 3.23 | FMO-18834 | 10/25/2019 12:17 | There is a PVC pipe leaking on level B, by column 3.23 (drive lane in front of IT office). | Audi Willingham-Not PVC pipe. Pipe is chill water for HVAC. Contacted HVAC tech. This Work Order to be transferred. Done Yasser Mohammed-Check water leak on Chilled water supply water pipe , it was just a condensations water , drained water from insulation and re-insulate the pipe with  foam tape to stop condensation from building up , now it's secure. Audi Willingham-Done | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-17'BL | B Level Garage North | FMO-12778 | 3/20/2019 7:35 | Security reported that there is a busted pipe at B Level North entrance. | Audi Willingham-Turned sprinkler B-1b off and drained system. Informed security tha a fire watch was required. Re stared emergency fire pump. Informed Supervisor who was to call contractor for repairs. | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-17'BL | Pump Room - B Level Garage    MED | FMO-15141 | 6/17/2019 21:42 | B Level Garage Pump Room has reported water on the floor please inspect | Larry Proctor-Shut off valve. Waiting for further instructions | Enclosure | Water staining on wall.  Concrete wall and slab on grade adjacent to soil. Corrosion of metal elements on the wall. Previous concrete injection repair evident.  Previous repair to pipe penetration through concrete wall. | Below-grade waterproofing system | MED GG-H5 |
| Garage | GAR-17'BL | Sprinkler Room - B Level #5 | FMO-45086 | 12/13/2022 13:55 | track down leak in garage b leave outside MER 1 | Walter Catterton-Leak in garage was coming from laundry room in Eisenhower theater ran water in washer boxes,that was ok.put some water on floor and came out in garage.the grate in trough drain for washing machine was filled with lint,probably over flowed on floor and made its way to garage.there is also missing concrete around floor drain and trough drain,should be filled in Larry Proctor-Traced leak coming from laundry room in Eisenhower. Disconnected cold water line from washing machine and ran water in drain. Also ran water over floor. Found several breaks in floor around floor drain and along wall that is letting water drain into b level garage. Floor needs to be repaired. | MEP | Out of scope Laundry room equipment leak | Out of scope | Out of scope |
| Garage | GAR-17'BL | Sprinkler Room - B Level #5 | FMO-31784 | 8/30/2021 13:37 | Fire Sprinkler Rm. B5B 3" main is leaking. | Audie Willingham-Found 3 inch main sprinkler line leaking at Victaulic clamp on sea level garage. Remove clamp and gasket found pipe to be eroded at the end bottom of the pipe. Notified supervisor. Clean pipe gasket clamp greased The pipe the clamp reinstall gasket and clamp pressurize the pipe pipe still leaks notified supervisor instructed to keep the sprinkler system down. Call of security inform security. Filled out red tag. Waiting for their instructions. Karl Wiegand-Gathered tools and materials to fix leak on 3" sprinkler pipe in C level South West. First Audie and I shutdown the sprinkler on B level that was attached to the 3" sprinkler pipe that was leaking. Once the system was positively shutdown, we drained the 3" line and proceeded to take apart the victaulic coupling where the pipe was leaking. We determined that the gasket appeared to be in good condition. We discovered that the downwind section of the pipe had a rough and eroded edge that was causing the leak. Nonetheless the gasket was regreased and reassembled. We attempted to bring the sprinkler back online however we were not able to build sufficient air pressure. We discovered that water was still leaking from our repair. We shutdown the system after discussion with supervisor. Tools and materials were put away. Audie Willingham-This is a duplicate work order CFMO Dash 32069 for completion and work status. Complete | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-17'BL | Garage B Level North Entrance/Exit | FMO-37204 | 3/15/2022 10:36 | Security reported at the B Level North Garage entrance, there is a busted pipe. | Changed failure code from Act of Nature to Normal Wear and Tear Audie Willingham-Gatherd materials, remove crash guard, cut out broken pipe, replaced with new PVC 4 inch schedule 45 and two fercos. Replaced crash guard. Complete Karl Wiegand-Arrived at B level north with regards to leak at the garage entrance. The leak was a result of a broken clean out fitting that had cracked and broke the entire circumference of the pipe. The leak was found due to FLSA performing a pump run and the water draining through the garage through this broken drain pipe. Once the pump run was complete Audie and I performed a repair by cutting out the broken 4" fitting and installing a new section of pipe using 2 fernco's. We cleaned area and put tools away. | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-17'BL | Parking B Level South    GG-M1 | FMO-49048 | 5/1/2023 11:56 | Good morning, On parking garage level B south, right at the parking booth has leaking pipe overhead, need someone to look at it. Thank you | Karl Wiegand-This is an ongoing issue that is a foundational/construction issue. There are no leaking pipes. The water is flowing through the expansion joint dripping onto pipes and electrical conduit. | Enclosure | EJ. Not much water staining or corrosion evident from below along full length of the joint. Appears to be a singular location at the column. At apparent leak location, joint approx 5-6". Joint reduces to ~2" at next column over. | 2001 south garage expansion joint at gridline S8 | LOW GG-M1 |
| Garage | GAR-17'BL | Parking B Level South | FMO-49312 | 5/12/2023 9:08 | Nam, from the Parking Office reported water is pouring down from overhead in front of office. | Larry Proctor-Plumbers were working on drain. Water leaked through garage. Spoke with parking | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Garage | GAR-17'BL | Service Tunnel Entrance | NEW | Added by KC request during the KC WLI project | | | Enclosure | Same as FMO-15141, believed to be similar location and source of moisture. | Below-grade waterproofing system | Same as FMO-15141 |
| Garage | GAR-17'BL | Service Tunnel, Generator Room | NEW | Added by KC request during the KC WLI project | | | Enclosure | Same as FMO-15141, believed to be similar location and source of moisture. | Below-grade waterproofing system | Same as FMO-15141 |
| Garage | GAR-17'BL | Service Tunnel, CH Tranformer Vault | NEW | Added by KC request during the KC WLI project | | | Enclosure | Same as FMO-15141, believed to be similar location and source of moisture. | Below-grade waterproofing system | Same as FMO-15141 |
| Garage | GAR-17'BL | B-level South Switchgear | NEW | Added by KC request during the KC WLI project | | | Enclosure | Water appeared to be leaking from the south plaza planter through the expansion joint. Water leaked to the A-level parking garage, then down into the B-level Switchgear room. | 2001 south garage expansion joint | HIGH GG-H4 |
| Garage | GAR-27'AL | A Level Garage A2 | FMO-31416 | 8/20/2021 9:02 | Report from Logan Garrett. Water leak Garage A Level. See attached video. Logan thinks it is garage North. Carmel will investigate further for exact location<br><br>****This is at column A2. It is right next to the fenced "storage" area | Karl Wiegand-Discovered that plug to drain was leaking. I gathered a pipe wrench and tightened the loose drain plug. Leak is likely due to extreme heavy rains at this time. Issue has been resolved. Put tools away. | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | A Level Garage A2 | FMO-50085 | 6/14/2023 9:50 | repair hose bib line north | LeMans Seldon-Cut out section of 1 inch PVC pipe for the north planter box hose bib that had ruptured from freezing in the winter. | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | A Level Garage Between A5 And A6 | FMO-31417 | 8/20/2021 9:17 | Water leak garage A level west. Between columns A5 and A6 along west wall near exhaust fan. See attached images<br>**Carmel to review location with Carissa. Work Order will be closed if it is a known location for future concrete repair | Work Order closed as work not done. This is an envelope failure which has been communicated to Carissa for future repair<br>Walked area with Nick to review expansion joint damage | Enclosure | Walked the area. No signs of significant water damage. Limited/not surface corrosion on steel. No apparent EJ nearby. | | CLOSED |
| Garage | GAR-27'AL | A Level Garage Between A9 And A10 | FMO-31418 | 8/20/2021 9:21 | Water leak garage a level between A 9 and A 10 in two locations. May be concrete / envelope related. See attached images.<br><br>**Carmel to review location with Carissa. Work Order will be closed if it is a known location for future concrete repair | Work Order closed as work not done. This is a known envelope failure documented for repair in the CBP | Enclosure | Significant water damage and corrosion from below. SAFP has come off steel. Previous gutter repair evident. Cracked concrete beams. | Expansion joint along gridlines 8/9 | HIGH GG-H1 |
| Garage | GAR-27'AL | A Level Garage North | FMO-11439 | 2/3/2019 13:19 | A-level N. garage water leak from a sprinkler head | | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | A Level Garage North | FMO-20629 | 1/3/2020 22:40 | Leak in A-Level garage need to locate where its coming from. Open a 2x2 access in the center block wall on the 40' level to allow the Plumbers to inspect the pipe. Install a 2x2 access panel | Bruce Coyle-Checked Eisenhower block saw no sigh of leak in building all nick came out rechecked we left 1 am<br>LeMans Seldon-Investigated source of leak repairs and a level garage north. Checked Terrace theater and Ike. Found a pipe in storage area of Ike orchestra level. Wall needs to be opened to investigate further.<br>Bruce Coyle-Connected with Fred Gordon on hole in orchestra level storage room went in check wet all way up to 96 foot level<br>LeMans Seldon-Knocked out block wall in Terrace theater rehearsal room access door to trace leaking 6 inch drain line<br>Bruce Coyle-Cut hole in block 97 foot level found leak on coupling line clogged<br>Bruce Coyle-Work on snaking line<br>Audi Willingham-Tried to remove stuck auger cable. Not complete<br>Bruce Coyle-Tried to get snake unstuck tried at terrace level finally got a grabber on it and pulled 10 feet out on level a<br>LeMans Seldon-Tried to remove snake that's stuck in 10" cast iron pipe on A level north clean out.<br>Bruce Coyle-Camera the line on a level garage to two 9o on north side Conley snake is good not tangled tried to camera on terrace level could not get trough pull old smaller camera out went in on second roof got down 120 ft ran into blockage clean up<br>Audi Willingham-Worked on removing the stuck auger cables<br>Bruce Coyle-Worked on getting cable out did it rolled cable up cleaned up lubricants d 1500 snake tail went into chase to see if we could get clean out open clean off mortar sprayed rust cutter on tap with hammer never budged to windy on terrace level to work outside will go back at tomorrow<br>Audi Willingham-Looked for way to get to pipe | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | Garage A Level | FMO-36093 | 2/3/2022 20:34 | Lt. Jones reported a water leak on A level garage coming from New piping in overhead. | Larry Proctor-Sanitary line on A level leaked. This line was a repair that was done earlier this week.I tightened the bands as much as possible to slow leak to a drip. The pipe needs to be corrected and the bands need to be installed properly. I could not do due to patrons in the garage | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | Garage A Level | FMO-36408 | 2/17/2022 21:37 | Security reported overhead leak atA level just outside motor lobby. | Larry Proctor-Checked all faucets and bathrooms in the opera house up to atrium. Also checked mechanical room 9. Could not find leak. By the time I made my way back to A level north motor lobby the leak had stopped. Theory is someone dumped or overflowed a 2 inch floor drain or possibly a vent and the water followed penetration. Aaron miller was notified and we'll aware of the situation | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | Garage A Level South | FMO-25424 | 9/11/2020 7:26 | Please check junction box post flooding event. The box is on the A Level garage between CH and REACH. Box is to the right of B725. Image attached | Aaron Miller-This is a pull box for productions lighting in the studios. Productions was notified of the water penetration. | Enclosure | Repaired. Electrical box conduit related.<br>Issue not readily apparent | | CLOSED |

Garage and Grounds

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Garage | GAR-27'AL | Parking A Level South | FMO-46521 | 2/2/2023 7:04 | As you come out of A Level South motor lobby exit that leads over to the Welcome Pavilion, there is a drip from the overhead pipe above the double parking spaces. | Walter Catterton-Checked for leak on A level garage did not see a leak .it was raining the evening before,I think it was probably from a car went over and rechecked. Did not see leak .will look out for leak and repair if reappears | Enclosure | Undetected. South car entrance. Unable to observe due to construction. Appears to be several different pipe types in this area, one of which is Stormwater. | | **CLOSED** |
| Garage | GAR-27'AL | Garage A Level South Entrance/Exit | FMO-40215 | 6/29/2022 23:33 | A Level Garage south has a leaking pipe near Column - A Ann Arbor 9.  The plumber supervisor has been notified via Text Message.  SEE PHOTOS ATTACHED | Arrived onsite at 0100hrs and found water leaking onto the A level garage floor from the ceiling. Upon investigation, found that the floor drain for the ice machine located in the HON was the cause of the of the leak below. The machine was turned off and the entire room was flooded due to a clogged floor drain that was filled with trash. Looking from below at the drain lines in the garage it appeared that there was a clogged sewer line. LeMans and I went into the ticket sales office to check the toilet and sink drain lines and there was not a blockage in the sewer lines. We hooked up a water hose to check if the drain line was clogged and it took the water. The ice machine was turned on and there was no longer a leak. Housekeeping was called by Security at 0130hrs to remove the water from the floor and this was completed by the Housekeeping staff. No material was used to complete this job. LeMans Seldon-Arrived onsite at 0100hrs and found water leaking onto the A level garage floor from the ceiling. Upon investigation, found that the floor drain for the ice machine located in the HON was the cause of the of the leak below. The machine was turned off and the entire room was flooded due to a clogged floor drain that was filled with trash. Looking from below at the drain lines in the garage it appeared that there was a clogged sewer line. LeMans and I went into the ticket sales office to check the toilet and sink drain lines and there was not a blockage in the sewer lines. We hooked up a water hose to check if the drain line was clogged and it took the water. The ice machine was turned on and there was no longer a leak. Housekeeping was called by Security at 0130hrs to remove the water from the floor and this was completed by the Housekeeping staff. No material was used to complete this job. Kelvin Brown-Arrived onsite at 0100hrs and found water leaking onto the A level garage floor from the ceiling. Upon investigation, found that the floor drain for the ice machine located in the HON was the cause of the of the leak below. The machine was turned off and the entire room was flooded due to a clogged floor drain that was filled with trash. Looking from below at the drain lines in the garage it appeared that there was a clogged sewer line. LeMans and I went into the ticket sales office to check the toilet and sink drain lines and there was not a blockage in the sewer lines. We hooked up a water hose to check if the drain line was clogged and it took the water. The ice machine was turned on and there was no longer a leak. Housekeeping was called by Security at 0130hrs to remove the water from the floor and this was completed by the Housekeeping staff. No material was used to complete this job. | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-27'AL | Garage A Level South Entrance/Exit | FMO-44321 | 11/15/2022 23:30 | A Level Garage SW area near columns Ann Arbor 9 and 10: water is leaking possibly from the rain. SEE ATTACHED PHOTOS | Bruce Coyle-There are several leaks on the fountain and there is guttering under the seam on the ceiling. This water from picture looks like it come from the gutter. all leaks are  structural walked with plumbers and we all looked at it and this was their conclusion to. walked with Dave Acklin and we confirmed it was where the expansion joint was between building and it due to be resealed in the spring | Enclosure | EJ. Significant corrosion, concrete spalling, visible corroded rebar. Both new and old gutters to collect and control water | Expansion joint along gridlines 15/16 | **HIGH GG-H2** |
| Garage | GAR-27'AL | Stair SE - Garage CH A Level | FMO-27921 | 3/2/2021 17:22 | A storm pipe from one of the plaza drains is leaking just outside the south side of the temporary construction offices in A Level of the garage. When it really flows, it soaks the carpet inside the office. | Larry Proctor-Traced out pipe. Pipe is coming from the south plaza. Need to take insulation off and inspect further. Walked with nick kee Audie Willingham-Cut out cracked 6inch PVC wye and replaced   With new wye pipe and 3 ferncos. Complete | MEP | Out of scope Cracked PVC pip | Out of scope | Out of scope |
| Garage | GAR-8'CL | C Level Garage | FMO-23219 | 4/21/2020 9:18 | There was also flooding on level C last Friday that left rust stains on the garage floor. Clean floor to remove stains per K. Brown | floor was cleaned | MEP | Out of scope Sprinkler line related | Out of scope | Out of scope |
| Garage | GAR-8'CL | C Level Garage Center | FMO-23022 | 3/31/2020 8:03 | Security reported they received a call of a pipe leaking in the C level garage (middle area). | LeMans Seldon-Found the leak in two spots in the storage room on C level. By column L11. Repaired both leaks. Recharged the sprinkler system and put it back on line. | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-8'CL | C Level Garage Column B8 | FMO-33070 | 10/8/2021 8:51 | Call from SOC reporting section B8 SE Garage. There is a pipe leaking down to C Level. Please have someone check this out to see if it is related to planned plumbing work or something different | Audie Willingham-The action for this work order is being completed on another work order. Sump pumps 16 and 17 | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-8'CL | C Level Garage SW | FMO-31991 | 9/9/2021 13:16 | Water leaking from ceiling south west corner of C level garage. Investigate and correct | Bruce Coyle-Went down check toilet clogged urinal clogged sink called shower works fine when ahead and unclog toilet and sink put your attic acid illuminator in urinal to clean it out toilet is leaking downstairs from somewhere in the pipe under I was told to wait until they decide if they're going to remove bathroom or not before I do anything shut the toilet off at valve Audie Willingham-The leak is coming from the restroom at MER three both the toilet and the urinal are clogged. Tried to plunge the toilet did not work. Augered toilet then urinal did not work there is something in both the toilet and the urinal that is hard like part of the ceiling when the ceiling collapse. Had to stop for work order in concert hall. Not complete | MEP | Out of scope | Out of scope | Out of scope |
| Garage | GAR-8'CL | Garage C Level Column Q15 | FMO-12874 | 3/23/2019 11:01 | Col. Q 15. Hose bib leaking | Audi Willingham-Replace hose bib. Added isolation ball valve | MEP | Out of scope | Out of scope | Out of scope |

Garage and Grounds

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Garage | GAR-8'CL | Parking C Level South | FMO-31063 | 7/30/2021 12:47 | Ganesan from the parking office reported a ceiling leak in the C level South East Garage. The leak location is right next to the Opera House Orchestra reservation parking area. s Nick Kee said to look at Loading Dock 2 first. | Audie Willingham-Found leak at Collom O-14 The leak is coming from a 5 inch cast-iron pressurized pump discharge the hub is cracked water is also coming from somewhere above in MAR2 wraps towel around the crack to relieve pressure and to direct water to the floor contacted security showed them where it is at for the weekend unable to repair unwise to try to stop the leakAnd will continue on Monday Audie Willingham-Reviewed drawings to find the pipe routing. Pipe runs thru a chase without any access panels. Found an area to cut in a panel to view the leaking pipe to see if any other pipe are attached Audie Willingham-On hold awaiting further instructions will refer to PMO for repair-NK-8/27/21 | MEP | Out of scope | Out of scope | Out of scope |
| Grounds | GRD-WP | West Plaza / River Plaza | FMO-51602 | 7/29/2023 22:55 | Inspect for storm damage and rearrangement of exterior items on property Mainly on the West Plaza. | cntanner - Changed task from Exterior Hardscape Maintenance/Repair to Flood/Weather Preparation and Response. Added failure code Act of Nature cntanner - linked images from email Lionel London-Replace all storm drains back in the normal spot. | MEP | Out of scope Clogged drains | Out of scope | Out of scope |
| Grounds | Plaza Level | Victura Park - The Link Walkway | FMO-51196 | 7/26/2023 12:42 | At the REACH West Door entrance, there is an active drip from the roof above. Looking at it from above, it appears to just be water retention on the roof of the walkway, but hadn't seen the drips there before - please investigate. | D'Angelo Key-Investigated area and it appears to be a improper slope/grade.. On the roof the water sits residual instead running down to trench. | Enclosure | REFER TO RR-H1 | REFER TO RR-H1 | REFER TO RR-H1 |
| Grounds | Plaza Level | East Plaza | FMO-45706 | 1/4/2023 21:08 | East Plaza HOS entrance area: water is dripping from the ceiling overhang. SEE PHOTOS ATTACHED | Bruce Coyle-roof leaking where there is a divide in the roof picture told Aaron Miller . will contact contracting about leak | Enclosure | Standing water on TPO system and adjacent to expansion joint. Limited slope of roof observed. | TPO roof system at overhang | HIGH GG-H3 |
| Grounds | Plaza Level | East Plaza | FMO-45297 | 12/21/2022 18:51 | Please check for leak and repair can become a Icing condition. Safety issue during freezing temperatures. HOS entrance. See photo. | Larry Proctor-Traced out water line. Valve was cracked open and dripping. Closed valve all the way and found inside valve on opera backstage over the jump. Closed for winter | MEP | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | East Plaza | FMO-50653 | 7/2/2023 21:28 | Overhead leak at gold column in front of hall of states entrance. See photos | Bruce Coyle-leaking through seam on roof. all drain clear also tickets FMO-50550 and FMO-45706 cover same problems. | Enclosure | Same as FMO-45706, believed to be similar location and source of moisture. | TPO roof system at overhang | Same as FMO-45706 |
| Grounds | Plaza Level | East Plaza | FMO-18148 | 10/3/2019 19:50 | Front of HOS water outlet is leaking water | Larry Proctor-Hose bib was left on. Used key to turn off. Dried bib housing to make sure there were no leaks | MEP | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | East Plaza | FMO-20142 | 12/15/2019 8:12 | East Plaza HOS entrance     Hose-bib is leaking in access panel | Larry Proctor-Exercised hose bib. Water leaking out. Turned off. Need to talk about replacing | MEP | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | Grand Staircase | FMO-40334 | 7/3/2022 15:01 | Grand Staircase East top landing Planter box irrigation system has a large hole in the line. SEE PHOTOS ATTACHED | | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | North Plaza | FMO-38378 | 4/23/2022 14:41 | Security called at 1015 to report irrigation leak coming from planter; spraying down to A level north Parking area. Leak secured by plumber. | | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | North Plaza | FMO-40501 | 7/11/2022 8:45 | Security reported the irrigation sprinkler heads on the North Plaza (near the Grand Staircase) are shooting a lot of water. Previously reported: 04/23/22 - FMO-38378 06/18/22 - FMO-39802 07/03/22 - FMO-40334 Multiple NM reports since June | | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | North Plaza | FMO-39802 | 6/18/2022 10:18 | Security reported Irrigation leak at North plaza leaking down to A level garage entrance. NM secured water to area from MER#1. see photo | | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | North Plaza | FMO-19496 | 11/20/2019 18:39 | Northeast secOon of Plaza Water dripping from hose bib | Larry Proctor-Hose bib not turned off properly. Turned off and locked | MEP | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | Victura Park | FMO-39147 | 5/25/2022 13:51 | Water is rising and overflowing into the Presidential Grove from a irrigation hole. | Per Kevin Allen - (Contractor is scheduled to arrive Friday June 17th 2022 @9:00am - 11:00am to assess the damage, and to propose a path for repairs.) | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | Victura Park | FMO-38654 | 5/2/2022 12:24 | Two irrigation lines outside of the River Pavilion appear to have been cut and water is currently spilling out into the grass. | | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | Victura Park | FMO-30299 | 6/26/2021 14:05 | There is a irrigation leak under one of the gingko trees in the grove | | Irrigation | Out of scope | Out of scope | Out of scope |
| Grounds | Plaza Level | West Plaza / River Plaza | FMO-51142 | 7/21/2023 23:28 | Two leaks in overhead from 109 overhang sw corner. See photos | cntanner - Changed task from General Plumbing Work to Water Leak D'Angelo Key-Walked roof terrace with safety ppe discovered water is sitting on roof roof is not slope to drains Larry Proctor-Same leaks as before. Leaks are structural and coming from seam on overhang | Enclosure | Same as FMO-45706, believed to be similar location and source of moisture. | TPO roof system at overhang | Same as FMO-45706 |
| Grounds | Plaza Level | West Plaza / River Plaza | FMO-43399 | 10/13/2022 21:38 | Leak between 2nd and 3rd gold column on SW SIDE of River (West) plaza. See photo. | LeMans Seldon-Leak is coming from the overhang roof drains. Management has to look into finding out if we can tie off to the railing for our harnesses to be able to out on the roof | Enclosure | Same as FMO-45706, believed to be similar location and source of moisture. | TPO roof system at overhang | Same as FMO-45706 |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Grounds | Plaza Level | West Plaza / River Plaza | FMO-50798 | 7/9/2023 13:40 | Leak from overhang on SW plaza. See photos. | Karl Wiegand-Was not able to inspect today due to other work tasks and computer training.<br>Karl Wiegand-Using fall safety gear, Larry and I checked the roof for water. There is standing water on the roof there are no clogged roof drains. Please see photos taken on Larry's ticket.<br>Larry Proctor-Checked over hang for standing water. Is a structural issue. See pics | Enclosure | Same as FMO-45706, believed to be similar location and source of moisture. | TPO roof system at overhang | Same as FMO-45706 |
| Grounds | Roof Terrace Level | East Side Roof Overhang | FMO-44686 | 11/25/2022 20:27 | Roof leak in this area. Leak coming from overhang on East side of roof Plaza. See photos. Leak is near light in photo. | Karl Wiegand-Dean and I gathered fall protection equipment and tools in order to clean drains on roof of building. I donned my harness and lanyard and using a ladder I cleaned each drain around the perimeter of the building roof. Only one photo was taken due to the level of risk pertaining to the task. Mud was the primary culprit to restricting drainage to the drains. Please see photo.<br>Walter Catterton-Cleaned roof drains on top of the Kennedy Center | Enclosure | Same as FMO-45706, believed to be similar location and source of moisture. | TPO roof system at overhang | Same as FMO-45706 |
| Grounds | Roof Terrace Level | Roof Terrace West Overhang | FMO-16492 | 8/7/2019 19:49 | Roof Terrace overhang to West Plaza: Water is dripping from above investigate problem | Rob Gray-Inspect leak and scuffler drains need to be cleaned out and if the leak doesn't stop may be irrigation system . We were told we need a Harness and rope to go over the ledge to clean drains | Enclosure | Same as FMO-45706, believed to be similar location and source of moisture. | TPO roof system at overhang | Same as FMO-45706 |
| Grounds | | Rock Creek Parkway | FMO-30309 | 6/30/2021 12:22 | Inspect and respond to water leak on Rock Creek | Audie Willingham-Called out to Parkway to investigate water gushing from manhole cover on the parkway met Wassa mechanics discuss problem with them looked in three manholes water backing up and overflowing condenser pumps turned off water went down condenser pumps turned on water came back we believe that we have a clogged sewer line to the river. Looked at bldg. plans to locate strom sand traps but not able to find the location<br>Bruce Coyle-Went out to rock Creek Parkway to check for a leak nothing was leaking at this point came back in after walking the whole length of the parkway to look for the leak we noticed that plants were knocked down in the or flattens in the flower bed and that one of the covers was the Crocked we put the cover back on were asked to come back out with DC water walk the area was joined by Kelvin and Alex remove several manhole covers looking at the mount of water in the manholes when I'm on the rock creek path and remove the cover of the discharge from the condensate water was running through it well went to head and put all the covers back on went back in the building went to the blueprints to check to see if we could see exactly how the discharge was Ron could not find<br>John Leagan-Chasing water leak , popping man hole covers.<br>Audie Willingham-Inspected for more damage in AM | MEP | Out of scope | Out of scope | Out of scope |

| Contract # - 33310518D0005<br>Task Order # - JFK23K0012 | | | | | | Waterproofing and Leak Investigation and Repairs | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | **Concert Hall** | | | | | |
| | | | | | SELECT COLUMNS CONTAINED WITHIN THE KC LEAK LOG, RECEIVED 11 SEPTEMBER 2023 | | | **COLUMNS ADDED BY WPM<br>CONTAINING WPM ASSESSMENT NOTES** | | | |
| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
| Concert Hall | CH-8'CL | Sprinkler Room - C Level #6' | FMO-36092 | 2/3/2022 20:26 | Check Sprinkler room C-6. water leaking from room. | Larry Proctor-Drain for sprinkler room C 6 was leaking. Pumped system up to 50 lbs which stopped leak | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | Service Tunnel | FMO-18417 | 10/14/2019 14:01 | 1:15pm at the reach service tunnel a truck hit a sprinkler head causing water to jet out of the head | Bruce Coyle-Shut off fire pump shut down leaking line brought two west most line strait out with 1" ball valves and plugged end turned on fire pipe brought line back up to working pressure and put back into service started to fill line up with nitrogen shift ended  turned over to larry<br>Aaron Long-Help repair sprinkler head | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | Lock Shop | FMO-33393 | 10/26/2021 9:40 | B Level South Security- New Lock Shop<br>has reported a leak.  Please call Dave Herriott on 202-339-2743 if additional information is needed. | Karl Wiegand-Arrived at B level south security lock shop with regards to leaking water. Discovered that there is water dripping from the rubber membrane that separates the two concrete slabs of A level south parking garage. The cause is standing water on a level dripping down into the office. This is a structural issue. | Enclosure | Localizied repairs to the expansion joint were observed. No further leaks at this location have been reported. | Level A expansion joint between 1966 and 2001 garages | CLOSED |
| Concert Hall | CH-17'BL | Sprinkler Room - B Level #6 | FMO-37321 | 3/21/2022 8:23 | Sprinkler Room leak - B6 in Concert Hall B Level Garage | Bruce Coyle-Got the old electric axle out when ahead and cleaned it up put it back into working condition tried to use it to cut the 6 inch pipe the crop wasn't straight enough tried grinding it flat and grooving it but a down the machine when ahead and start cutting another piece of pipe by hand got it cut by the end of the day<br>LeMans Seldon-Gathered materials for the 6" repair on fire sprinkler systems on B6. Pulled out the old table bandsaw. Cleaned it up and tried to use it on the 6" but it didn't cut the pipe straight and burred the pipe.<br>LeMans Seldon-Had to regrove 6" Steele pipe for the repair.<br>Bruce Coyle-Grooved pipe<br>Bruce Coyle-Installed pipe had to chisel wall to get pipe strait was crooked from original installation. The pipe was also hard to get the new Victaulic flan John but after quite a while fooling with it we got it all put together and checked it there were no leaks when ahead and turn system back on after contacting the security desk went ahead and Rockwood wall and then fire caulked it shirt so that we had a six hour rating will put tools away from the fire pump room tomorrow morning after my training<br>LeMans Seldon-Contacted security and informed them that I was shutting down B6. Shut down compressor and drained B6 fire sprinkler. Removed the 6" pipe and flange. Installed new section of 6" sprinkler pipe and new flange and bolts. Pumped system back up. Checked for leaks and restored system back up. Notified security that the system was back on line. Cleaned up working area.<br>Bruce Coyle-Put tools away out of the fire pump room when I had cleaned up came back put tools away and wrote  up rest of ticket | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | Corridor - West Of MER-3 | FMO-37074 | 3/9/2022 9:44 | Security reported a ceiling leak in the South Fire Tunnel. | LeMans Seldon-Inspected area for leak found water coming from the ceiling. Determined that the leak is coming from an expansion joint. This is not a plumbing issue. | Enclosure | Ongoing moisture intrusion observed through Plaza Level waterproofing system. Effloresence present on slab underside. | Plaza Level waterproofing system | HIGH CH-H1 |
| Concert Hall | CH-17'BL | Sign Shop | FMO-31093 | 8/2/2021 9:42 | Help Neil place some anchors, in concrete, in the Sign Shop. So he can hang a trough to catch rain water so his shop will stop flooding. | Guy Wedding-Knocked hole in wall for drain pipe<br>Guy Wedding-Knock hole in wall for drain pipe<br>Fred Gordon-Punched a whole through a masonry wall. Cleaned up debris and threw into dumpster. | Enclosure | Same as FMO-37074, believed to be similar location and source of moisture. | Plaza Level waterproofing system | Same as FMO-37074 |
| Concert Hall | CH-17'BL | MER-3 | FMO-35552 | 1/19/2022 6:00 | Investigate and fix the water leak in MER3 | Karl Wiegand-LeMans, Bruce, and I gathered tools to remove tree roots from 10" drain line on A level garage behind old Whiting Turner office. LeMans and I pulled out approximately 10' of tree roots and put pipe back together. This tree(s) needs to be removed. | Enclosure | Same as FMO-37074, believed to be similar location and source of moisture. | Plaza Level waterproofing system | Same as FMO-37074 |
| Concert Hall | CH-17'BL | MER-3 | FMO-31078 | 8/2/2021 7:28 | Find source of water that is flooding the area of MER#3 and the B level Electrical room. Research and once found ,take photos to discuss with Mgmt. | Audie Willingham-Found 6 inch storm pipe disconnected at fernco.  Fernco is above the shelf and in the chase of MER 3.<br>Pushed pipe together and reattached the Fernco.<br>Complete<br>Audie Willingham-Followed pipe to find clean outs for pipe maintenance<br>Audie Willingham-Cameron the pipe from MER3 upper shelf ran into a clog. Took the pipe apart at the Franco camera down the pipe clogged same spot. Went into the tunnelAnd found an abandoned pipe snake the pipe ran into a root ball still and work.<br>Audie Willingham-Ground man for snaking 8inch storm drain. Found root ball in next section of 10inch pipe.made and installed relief port<br>Audie Willingham-Pulled off for another task<br>found roots in drain line. Cleared line. Complete. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | MER-3 | FMO-35526 | 1/17/2022 18:35 | MER #3, Due to inclement weather some flooding has occurred in the MER room.  Please inspect for correction. | | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | MER-3 | FMO-13427 | 4/11/2019 8:23 | Irrigation contractor discovered a leaking pipe in MER 3. Contact myself or Ben from Melwood (301-802-9236) for location if necessary | Bruce Coyle-Turned over to Larry and Audie check to make sure draining | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-17'BL | MER-3 | FMO-17612 | 9/18/2019 11:08 | There is a water leak in the electrician's cage. It is believed to be waste water. | Audi Willingham-The ceiling is cracked  water is coming from south end of the east plaza. This is a structural leak. Not plumbing<br>Bruce Coyle-Compare print to leak investigated leak at top took pictures look outside to get as close to leak as possible got as much history of water usage to compare to when leak was heavier<br>Bruce Coyle-Track down leak outside building in front of concert hall<br>Audi Willingham-No further work to be done | Enclosure | Same as FMO-37074, believed to be similar location and source of moisture. | Plaza Level waterproofing system | Same as FMO-37074 |
| Concert Hall | CH-17'BL | MER-3 | FMO-24903 | 8/11/2020 14:42 | Investigate leak and repair the cause in the Plumbing and Electrical cage. Anwar Saleem can provide access to the Electric Cage. | LeMans Seldon-The leak is coming from a structural issue not a plumbing leak. | Enclosure | Same as FMO-37074, believed to be similar location and source of moisture. | Plaza Level waterproofing system | Same as FMO-37074 |
| Concert Hall | CH-17'BL | MER-3 | FMO-49953 | 6/8/2023 6:09 | Investigate water leak in MER3 | fixed by HVAC<br>Timothy Dawson-Closed off ball valves feeding ceiling heater which is due to be removed. Leak is now stopped | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | MER-3 | FMO-11283 | 1/29/2019 7:16 | Flooding in MER#3. Please investigate | Audi Willingham-Located leaks above the maintainable cages. Water is leaking through the cracks in the ceiling. This is not a plumbing issue. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-17'BL | MER-3 | FMO-49953 | 6/8/2023 6:09 | Investigate water leak in MER3 | fixed by HVAC<br>Timothy Dawson-Closed off ball valves feeding ceiling heater which is due to be removed. Leak is now stopped | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Housekeeping Storage - A Level South | FMO-26725 | 12/14/2020 13:47 | Carlos (Housekeeping) reported a ceiling leak in Housekeeping's new storage room located on A Level South.  For location specifics call Carlos (202-437-1418) | Larry Proctor-Checked leak. Leak is structural and spoke to kelvin about | Enclosure | Same as FMO-35262, believed to be similar location and source of moisture. | Plaza Level expansion joint along 15/16 | Same as FMO-35262 |
| Concert Hall | CH-27'AL | A Level South Motor Lobby | FMO-13440 | 4/11/2019 20:42 | A-level S. water fountain is leaking | Bruce Coyle-Check fountain for leak non found adjusted down stream to reduce splash check north fountain also reduced stream | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Men's Restroom - A Level South Motor Lobby | FMO-33250 | 10/17/2021 20:48 | A Motor Lobby south men's has a leaky urinal | Larry Proctor-Rubber stick in wash down hole. Cleared and flushed | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Women's Restroom - A Level South Motor Lobby | FMO-20309 | 12/22/2019 21:11 | A Motor Lobby south ladies corner stall Water leaks from valve when flushed | Larry Proctor-Replaced valve with new one | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Corridor - Practice Rooms | FMO-37337 | 3/22/2022 10:20 | Plumbing - Please check if there is a water leak in the Concert Hall practice room corridor, a level outside of stair 4-9.<br>Maintenance - Please replace the stained and damaged ceiling tile after the plumbers have checked | Geoffrey Best-Replace damage and staying ceiling tile and the corridor of the opera house<br>Geoffrey Best-Replace damage and staying ceiling tile and the corridor of the opera house<br>Karl Wiegand-Proceeded to concert hall rehearsal area on A level and discovered stained ceiling tile as described in work order. I grabbed a ladder and removed ceiling tile. Ceiling tile was bone dry and did not discover any obvious leaks or further water damage beyond this point. Nothing is leaking at this time. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Corridor - Practice Rooms | FMO-50833 | 7/11/2023 7:47 | Housekeeping reported there is a pipe leaking the Concert Hall A level practice corridor | Karl Wiegand-When I arrived at the location I discovered that the leak was a result of a ball valve that has a hose bib connection and cap on it. The issue was that the valve was throttled on and was leaking passed the cap. I turned the valve off and made sure the cap was secured tight please see photo. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Corridor - Practice Rooms | FMO-37337 | 3/22/2022 10:20 | Plumbing - Please check if there is a water leak in the Concert Hall practice room corridor, a level outside of stair 4-9.<br>Maintenance - Please replace the stained and damaged ceiling tile after the plumbers have checked | Geoffrey Best-Replace damage and staying ceiling tile and the corridor of the opera house<br>Geoffrey Best-Replace damage and staying ceiling tile and the corridor of the opera house<br>Karl Wiegand-Proceeded to concert hall rehearsal area on A level and discovered stained ceiling tile as described in work order. I grabbed a ladder and removed ceiling tile. Ceiling tile was bone dry and did not discover any obvious leaks or further water damage beyond this point. Nothing is leaking at this time. | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Practice Room 4 | FMO-38993 | 5/17/2022 9:35 | Housekeeping reported in the Concert Hall Practice Rm. #4, water is in the ceiling light fixture. | Karl Wiegand-Inspected leak with LeMans.<br>LeMans Seldon-Overnight we turned the water off and drained the whole system for the building. Gathered materials. Cut out and replaced a section of 2" copper pipe and a 2" tee. Had to install two 1/2" ball drain valves. Turned the water back on to the building and checked my work for leaks. After inspecting my work I went and ran water and bled the air out of Opera House water fixtures to check for running toilets and urinals. Took ceiling apart, waited for other trades to finish their tasks , and put ceiling back together.<br>LeMans Seldon-Found water on the floor and in the light fixture in booth #4. Look in the ceiling outside of booth 4 and could see multiple drain down valves. One is leaking. I Josh cut me 2 boards so that I could crawl up in the ceiling to get better look at the leak. After inspecting the valve I could see that it's the coming off of the tee and not the valve. I went and a small bucket and made a water hose connection to it. Placed the bucket and hose under the leak and ran the hose into a bigger bucket on the floor. I have to discuss the repair with Kelvin and Bruce. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Loading Dock 2 Ch | FMO-35262 | 1/2/2022 20:43 | Loading Dock #2 has a ceiling leak, inspect and repair | Audie Willingham-Looked at leak and area of leak.will fix in morning. Should have two people for safety. Need a ladder on the edge of loading dock.  NOT DONE<br>Bruce Coyle-Made a bucket with hose connection put under drip and ran off loading dock<br>Bruce Coyle-Cut insulation off to see leak come through ceiling on outside pipe. Went outside to check drains cut 2 buckets to get water away from conduit and did not cut insulation off other pipe worried it might leak faster<br>Audie Willingham-Found 2 leaks from the trench drain line over the top of loading dock 2. Made a temp repair on the drain over the electrical conduit.  Redirected the water so as to no longer drip on the conduit it self. The leak is caused a bad connection in the concrete where the PVC connects to thr trench drain<br>Karl Wiegand-Bruce and I removed insulation and sheet metal sleeve to investigate leak. Leak is coming through the concrete penetration from the trench drains.<br>Karl Wiegand-Work order is complete. | Enclosure | Ongoing moisture intrusion observed through gridline 15/16. Efflorescence present on slab underside. | Plaza Level expansion joint along 15/16 | HIGH CH-H2 |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-27'AL | Break Room - Service | FMO-12434 | 3/6/2019 21:26 | Usher's break room has water on the floor investigate and locate source of leak. | Audi Willingham-Found leak. Bad faucet located another started to work and stopped for leak at north gallery. Put bucket under sink until morning Audi Willingham-Removed leaking faucet. Rechalked sink. Replaced new faucet checked for leaks. Done Found another dual check valve under the sink Logged the device in as number 53. Install date July 2016, (to be added to the master list Audi Willingham-Replaced bad angle stop | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Men's Restroom/Shower - NSO | FMO-44262 | 11/11/2022 15:12 | Bathroom behind ushers desk; Men's flooding. Water leaking onto floor. Please investigate. | Karl Wiegand-Arrived at the men's restroom across from PMO with regards to water all over the floor. I began to trace the water and concluded that the cause of the water was from the faucets. They were not running when I arrived. I turned all of the faucets on to ensure they drained properly and all three faucets were clogged. I began plunging each faucet until all three faucets drained correctly. I proceeded to run hot water in each of them and ensured they drain properly. Lastly, housekeeping arrived and cleaned all of the water off of the floor. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | PMO Conference Room B | FMO-37827 | 3/29/2022 12:17 | There's a water leak coming from the VAV box inside the ceiling outside of the PMO conference room. Check and correct the leak as soon as possible. | William Lee-Tighten 3 valves 1/16 of a turn on each one. Need to put in a ticket in to facilities to replace ceiling tile. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Multipurpose Room | FMO-10082 | 12/10/2018 10:58 | Repair a Water Leak in the Hallway near the CH Multi Purpose room | Timothy Dawson-No issues found. Cycled reheat open and closed several times. No water leak noticed. Replaced tile. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Multipurpose Room | FMO-11710 | 2/13/2019 14:51 | Make repairs to leak in overhead. Possible VAV line leaking. A level NSO rehearsal room. Ceiling tile grid says 5G VAV 16 | Aaron Long-Made adjustments to the fittings Rob Gray-Tighten up all fittings and put cardboard back in place | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Men's Restroom - A Level FMO/Security | FMO-48454 | 4/12/2023 10:38 | Security reported water on the floor in the FMO/PMO men restroom. Please investigate. Thank you | Walter Catterton-The three sinks were stopped up,Larry was snaking out the drain until 2:30 , then I took over. Couldn't get drain unclogged even though we had over 60 feet in line.going to try different options in the morning Larry Proctor-Replaced collapsed tailpiece and grid drain with new. Snaked sinks for several hrs turned job over to dean due to end of the day. There are several issues with drain line for sinks. Work is continuing Walter Catterton-Removed trap from another sink that didn't work either,the snake kept going up the vent Got permission to cut out block wall behind the sinks to access piping.took apart waste and vent pipe and ran snake from there to unclog.put drain back together and added a clean out LeMans Seldon-Helped Dean try and snake the three lavy sink drains. LeMans Seldon-Snaked the lavy drains and could not get the snake to stop going up into the vent. One of the snake heads broke off into the drain. Couldn't not pull the snake back. We had to bust open the cinder block wall in the electrical closet to get to the pipe. We cut a section of 1 1/2 cast pipe installed a clean out tee, snaked and cleared the drains. Cleaned up | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Men's Restroom - A Level FMO/Security | FMO-46143 | 1/23/2023 9:49 | Security reported water in the men's bathroom on A level South Nearest Security Facilities Management office. There is water leaking from the base of the handle on on a fixture | Karl Wiegand-Arrived at men's restroom A level North motor lobby with regards to leaking flushometer handle. The handle of the most right urinal flushometer was leaking. I shut off the water and began disassmbling the handle and ultimately rebuilding it with a rebuild kit. Once reassembled, I restored water to the fixture and confirmed there are no leaks at this time. Please see photo. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Men's Restroom - A Level FMO/Security | FMO-42630 | 9/21/2022 15:23 | Please have housekeeping mop up remaining water leaked from urinal. Fixture has been repaired | contacted second shift housekeeping supervisor | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Kitchenette - FMO/PMO | FMO-48458 | 4/12/2023 13:05 | There is a water leak under the sink in the FMO/PMO kitchen. | see FMO-48327 Walter Catterton-Kitchen sink faucet was leaking around spout.put new pack on,no leaks | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Kitchenette - FMO/PMO | FMO-31341 | 8/18/2021 14:19 | A water dispenser leaked on the floor outside of Nina's cubicle. Please suck up the water or place a fan on the floor to dry the area | CNTANNER - if anything was done it was in the evening hours. There is a now a stain in that location | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-27'AL | Sprinkler Room - A Level #3 | FMO-48767 | 4/26/2023 12:19 | Security called to report a water leak in Sprinkler Rm. 3 on A Level South that needs to be checked out. | Walter Catterton-The solenoid valves that we put in sprinkler room was blowing off. I put new one on and it did the same thing.we will try to figure out tomorrow what is going on | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Unisex Restroom - Crew RR Stage Left | FMO-21893 | 2/22/2020 22:04 | CH Backstage (Stage Right)restroom has water leaking from the ceiling | NK- unable to continue investigation due to patron/ orchestra member bathroom usage. will defer to Next day. completed by A. Willingham the week of 2/27/20. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Restroom - Stagehand Office | FMO-13967 | 4/26/2019 9:46 | Mike (Concert Hall stagehand) called to report an active leak coming from the supply line in backstage Stagehand's restroom. | LeMans Seldon-Tighten nut on supply | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Electrical Room - Concert Hall Orchestra House Front Right | FMO-25986 | 10/14/2020 11:12 | Drain pipe near Electrical Closet #2 is leaking | Larry Proctor-Leak is a structural leak have notified the proper people | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Unisex Restroom - Backstage Left | FMO-21925 | 2/24/2020 8:30 | Housekeeping reported a ceiling leak in unisex restroom backstage of Concert Hall near Stairwell 4-9. | Bruce Coyle-Cut two hole in ceiling founds 5 in leaking thought floor went to box tier level walked in through access panels in women's bathrooms counter from elevator door to where it requires estimate it's 5 inch line coming down from the kitchen checked around to see what we could do about it 11 clock or her auditions cleaned up and got before 11 o'clock I am suggesting that night shift cut a hole in the wall so we can see where it's leaking Will complete this work order. It's a duplicate. Kelvin Brown Sr. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Hall Of Nations | FMO-47743 | 3/17/2023 12:13 | Security reported someone spilled ice in the HON near the unisex restroom | | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Hall Of Nations | FMO-31330 | 8/18/2021 7:25 | Housekeeping reported in the Hall of Nations – Ice Machine Room – white pipe in ceiling is leaking. A bucket has been placed under leak to catch the water. | LeMans Seldon-Found sewer pipes leaking in the ice machine room near the box office. Traceed pipes to first tier they seem to be going to a chase. I cannot get access to the chase and will have maintenance shop open up cinderblock wall in the stairway where the ice machine is located to gain access. LeMans Seldon-Check for water leak in the stairwell where maintenance shop cut two excess areas. Did not find any water leaking at this time | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-40'PL | Concert Hall Orchestra Seating | FMO-33245 | 10/16/2021 22:04 | CH Orchestra there is a leak coming from the ceiling inside the house south side over Row - W and Seats 8 & 10, located in the ceiling slab area.  Please inspect and repair. | water coming from slab are above Concert Hall. Earlier in the day there was a flood in the kitchen. RA's contractor was working on the drains. Nick Kee and Tony Dyer checked pumps in slab and found pumps malfunctioning. Adjusted floats and pumped down water. Nick Kee-complete | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Concert Hall Orchestra Seating | FMO-40737 | 7/23/2022 21:20 | Convert Hall water leaks/drips on Orchestra level in the following areas:  Row - DD Seat - 11, 12, Row - S Seats - 101, 102, 103, 104, Row - S Seats - 9, 11 and Row - CC Seats - 22, 24.  SEE PHOTOS ATTACHED | changed task from general HVAC to water leak Bruce Coyle-checked slab no standing water on slab floor | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Corridor - Concert Hall Exit To Hall Of Nations | FMO-26807 | 12/23/2020 14:13 | Carlos (Housekeeping)reported there is a ceiling leak in the Hall of Nations near the Accessibility restroom.  A yellow sign has been placed where it is leaking. | Nick Kee-water from overflowing toilet. Called in earlier under another WO. Complete | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Unisex Restroom - HON | FMO-45670 | 1/2/2023 16:43 | Unisex Restroom HON: Has a leaky sink faucet, please inspect and repair | Walter Catterton-Found stem leaking on hot side,replaced with new one.no more leaks | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Unisex Restroom - HON | FMO-47632 | 3/14/2023 7:13 | unisex restroom in HON – when toilet flush - water leaks continuously (leaking now) | Larry Proctor-Connection to stop valve completely off. Tightened and flushed | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Unisex Restroom - Hon | FMO-43938 | 10/29/2022 13:55 | SOC reported that bathroom was flooding. Issued to Dean. | Walter Catterton-Found the toilet stopped up,ran the closet auger several times to unclog.put toilet paper in several times and flushed,works fi | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Freight Elevator Lobby Piano Storage | FMO-50467 | 6/23/2023 9:17 | There is water pouring down from the ceiling in the piano storage area, Orchestra level outside of Freight elevator 4E-7. A trash can has been placed underneath and the pianos are being moved out of the way | cntanner - notified A. Miller and B. Coyle cntanner - The plumbing shop responded and the leak subsided earlier this afternoon. In a call to Bruce he mentioned searching in the floor above but not seeing any sign of a leak so it is unclear where the water came from Bruce Coyle-checked 0n the 23 june the leak stoped by 2.30 pm . Dean Catterton check severl times the night of the 23. rechecked on 6-26-23 no leak. rechecked on 6-27-23 no leak. we think this connected to leak in the slap. we checked each floor up to the 2 tier found nothing leaking | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Women's Restroom - Concert Hall Orchestra North | FMO-50794 | 7/8/2023 18:43 | Need Housekeeping to mop water in bathroom caused by toilet flooding. | cntanner - Changed task from Clean Public Area to Floor/Carpet Cleaning | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Men's Restroom - Concert Hall Orchestra South | FMO-50985 | 7/16/2023 15:33 | Ushers reported flooding in men's room; C/H ;Orch level. Housekeeping responded. Urinal overflowed. In bathroom last one on right in corner. NM turned off.See photos. | NM responded to call. Found water on floor, but could not find source of flooding issue. Housekeeping clean water from floor. Larry Proctor-Changed out vacuum breaker and diaphram. Checked all urinals | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Men's Restroom - Concert Hall Orchestra South | FMO-43217 | 10/6/2022 7:07 | After patrons departed, the sink in the janitor's closet in the men's restroom on orchestra level was found to be running. Water was leaking out into the men's bathroom floor. It was not a flood, but a puddle had begun to accumulate on the floor. | Karl Wiegand-Arrived at janitor's closet just outside men's restroom in Opera House Orchestra level. The slop sink faucet was not running when I arrived. I turned on the hot and cold faucet separately and then turned them both off and the faucet stopped running. The faucet is not continuously running and there are no obvious issues with faucet at this time. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Men's Restroom - Concert Hall Orchestra South | FMO-50985 | 7/16/2023 15:33 | Ushers reported flooding in men's room; C/H ;Orch level. Housekeeping responded. Urinal overflowed. In bathroom last one on right in corner. NM turned off.See photos. | NM responded to call. Found water on floor, but could not find source of flooding issue. Housekeeping clean water from floor. Larry Proctor-Changed out vacuum breaker and diaphram. Checked all urinals | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Concert Hall Backstage Lobby | FMO-23499 | 5/7/2020 9:52 | Cover the drinking spouts with a plastic bag or turn off all the drinking spouts on all the water fountains located in the Backstage of the Concert Hall. | Larry Proctor-Removed bottom plate to check if bottle filler could be left on while fountains turned off. The main water supply does not separate the 2. Therefore I replaced the wall plate and placed plastic bagels over drinking fountains while leaving bottle filler able to use | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Restroom/Shower - Ch Dressing Room A | FMO-41489 | 8/11/2022 7:39 | Housekeeping reported a water leaking coming from under the toilet in Concert Hall's backstage Dressing Rm. A. | Bruce Coyle-Went up to check out toilet. Leaking from back talked to stage hand told dressing rooms will being used not bathrooms shut toilet off and put sign up , out of order. will assign to Larry Proctor who can do after there done in dressing room Larry Proctor-After inspection of carrier I found an hair line fracture in the barrel. I broke some of the concrete at the bottom of the toilet and removed carrier bolts in order to use pipe wrench to take out existing barrel. Once barrel was out I inspected the carrier gasket. The gasket had several small cracks but was determined to be usable. Measured and cut barrel to size ,installed and tightened. Adjusted all carrier bolts to proper depth and installed new wax ring. Placed toilet back on wall and flushed several times checking for leaks. Toilet is working properly. Cleaned up as much as possible, also escorted housekeeping to show what was left. Job is complete | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-40'PL | Restroom/Shower - CH Visiting Artist Dressing Room | FMO-49042 | 4/28/2023 17:55 | Hello, there is a slow leak in the bathroom backstage in the Concert Hall. This is the Visiting Artist's Dressing Room (VADR).  Please investigate and fix.  Additionally, please send housekeeping to mop the excess water on the floor.  There is a performance tonight so it may be best on Monday sometime.  Thank you. | duplicate of FMO-49019 Karl Wiegand-Dean also received this ticket so both of us responded to this call. We flushed the toilet 4 times and there is no water leaking from the toilet at this time. | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Concert Hall Box Tier Lobby | FMO-45977 | 1/16/2023 23:17 | CH Box Tier to Tier-1 North lobby stairs landing carpet has a large spot/stain residue due to MER #11 flood from ruptured heating coil. | cntanner - Changed WO Type from Corrective to Service Request | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Concert Hall | FMO-35714 | 1/25/2022 8:10 | Housekeeping reported a ceiling leak  inside of the Concert Hall theater. It is leaking midway in the theater near the chandelier. Please investigate. | Audie Willingham-Went to concert hall orchestra level to investigate leaks. Leaks coming from the ceiling in multiple places. Went to concert hall slab to investigate further. In all spots of the week the floor at the slab was dry we had no leaks in the slabs for plumbing. Call HVAC and show them the slab then went to concert hall and they noticed the water on the ceiling. HVAC change the points setting on the units complete | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Israeli Lounge | FMO-31107 | 8/3/2021 15:17 | What looks like water damage has been reported in the Israeli Lounge. | 08/03/2021 CNTANNER - walked the Israeli Lounge and adjacent spaces. Did not see sign of water damage, but did find several areas of staining on the panel walls. Image from original request appears to be a seam in the grand foyer near the Kennedy bust. Checked Israeli's lounge, found no visible water damage. location not specific. Work order marked as "URGENT", but didn't see anything that required "immediate" action. Will investigate further ,if necessary if active leak is identified. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Kitchen - Israeli Lounge | FMO-48469 | 4/13/2023 19:43 | Ice machine flooding over.Machine creating a mixture of ice & water. Condensate pump in rear not pumping. Please have unit investigated for repair. Water turned off,unit turned off by NM. For more info contact Nick Kee | cntanner - changed task from 19001 Special Equipment Maintenance to 19002 Ice Machine Maintenance/Repair/Install cntanner - Changed location from CH-2603 Israeli Lounge to CH-2605 Kitchen - Israeli Lounge. Changed WO Type from Service Request to Corrective. Assigned Kevin Allen and Rodney Cherry | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-53'MZ | Kitchen - Israeli Lounge | FMO-34083 | 11/19/2021 8:16 | Housekeeping reported a water leaking coming from the baseboard in the Israeli Lounge kitchen | LeMans Seldon-Inspected and found water on the floor. Inspected surrounding areas and both first tier and second tier floors above area of leak did not find the source of the leak. I went back later that evening and the water had dried up | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Kitchen - Israeli Lounge | FMO-43953 | 10/31/2022 8:46 | Security reported there is a water leak in the Israeli Lounge in the kitchen area behind a door they could not open. | CNTANNER - contacted Kevin Allen to bring the ice machine installation contractor to the Israeli Lounge to check unit. New ice machine was installed 10/28<br>Walter Catterton-Checked for leak in Israeli lounge,it was not coming from behind locked door that was low spot.It was leaking from ice machine,installers were there taking care of it | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Kitchen - Israeli Lounge | FMO-36915 | 3/1/2022 20:47 | CH Israeli Lounge: Inspect for water leak | Larry Proctor-Inspected leak. Looked at ice machine and also looked in several other spots. Leaks seems to be coming from condensate pump connected to ice machine. Notified Carmel and also notified housekeeping about the water on the floor | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Kitchen - Israeli Lounge | FMO-15037 | 6/13/2019 8:48 | Security reported a leak in the Israeli Lounge kitchen. | Bruce Coyle-Check ceiling ,under cabinet , surrounding rooms, dish washer, ice maker and pump. Discussed with nick power outage pump on ice maker overflowed . | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | CH Dressing Room C | FMO-44932 | 12/8/2022 8:17 | Housekeeping reported water seeping from wall onto floor in NSO Library/Dressing Room C. | Walter Catterton-Toilet was loose from wall,tightened nuts to secure to wall.also put new diaphragm in flush valve,it was releasing to much water in toilet and splashing on toilet seat running down on top of toilet and leaking through bolt hole.put on new seat also | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-53'MZ | Music Director Office | FMO-23894 | 6/9/2020 12:48 | Sound of water dripping in ceiling of NSO offices (2nd floor CH) | Dave Stancil-Walked area spoke to customer look in ceiling no signs of water or Amy leaking | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Concert Hall Tier 1 South | FMO-14862 | 6/5/2019 13:20 | Leak near utility room on 1st tier Concert Hall by Friends office | Bruce Coyle-Melwood left drain open help out | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | NSO Storage Near LD2 | FMO-11684 | 2/12/2019 14:22 | Dave Langrell called to report a leak in the NSO Storage Room near the Concert Hall elevator.  He is at the location now and can show you exactly where it is. | Aaron Long-Made adjustments to the fittings on unit<br>Rob Gray-Tighten both unions | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Restrooms - NSO Office | FMO-32751 | 9/24/2021 15:34 | Hello, I am writing in regards the two NSO bathrooms on the second level of the Concert Hall.  We regularly find a small puddle or snakk trail of water coming from the toilet on the ground in both NSO bathrooms.  There is no flooding issue.  But we are concerned about these possible small leaks on its own and that something needs to be tightened or fixed.  But also because it creates a damp environment which is not helpful for us trying to keep it clean. Can this please be checked out and fixed, if needed?  Thank you. | Bruce Coyle-Worked on the toilet closest to the elevator the Spudnuts this need to be tightened find it stop clicking didn't see any other weaks went ahead and went to the second toilet the vacuum breaker was leaking replace the vacuum breakerSpudnuts starting to leak replaced spud and nut main faucet valve is leaking on the groove where the top screwed on when ahead and took it apart cleaned it up the best after the second try of cleaning it up I put a new flushometer | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Women's Restroom - Concert Hall Tier 1 North | FMO-38007 | 4/7/2022 13:51 | Housekeeping reported on the 1st Tier Concert Hall-North in the women restroom, there is a ceiling leak. | Larry Proctor-Opened access panel. There is a condenser in a drain pan without a drain line attached overflowing. Used a shop vac to clean out all the water. Wiped all water from drywall ceiling as best as possible. Checked again close to end of shift and water appeared to have stopped.<br>Larry Proctor-Included are several pictures | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Women's Restroom - Concert Hall Tier 1 North | FMO-42464 | 9/13/2022 9:05 | Housekeeping reported a sink is leaking in the women restroom on 1st Tier Concert Hall - northside. | Bruce Coyle-checked leaking from module valve where supply to sink was leaking. tighten nut leak stopped . ran to test no leak | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Women's Restroom - Concert Hall Tier 1 South | FMO-48304 | 4/4/2023 22:25 | Overhead leak in ladies room. House right (south) 1st tier. Water cooler condenser unit leaking. See photos<br><br>Electrical, repair light from water damage<br><br>Repair, Once Plumbers have repaired water leak, you will need to repair the ceiling. | LeMans Seldon-Looked through access panels to search for leak. Found leak on the water supply line going to the compressor. Cut out and remove section of quarter inch and 3/8 inch waterline and replaced it with new pipe and fittings.<br>Guy Wedding-Scraped ceiling,muddied ceiling first coat and sanded ,painted first coat<br>Guy Wedding-Put second coat of mud on ceiling,sanded and painted | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Women's Restroom - Concert Hall Tier 1 South | FMO-48304 | 4/4/2023 22:25 | Overhead leak in ladies room. House right (south) 1st tier. Water cooler condenser unit leaking. See photos<br><br>Electrical, repair light from water damage<br><br>Repair, Once Plumbers have repaired water leak, you will need to repair the ceiling. | LeMans Seldon-Looked through access panels to search for leak. Found leak on the water supply line going to the compressor. Cut out and remove section of quarter inch and 3/8 inch waterline and replaced it with new pipe and fittings.<br>Guy Wedding-Scraped ceiling,muddied ceiling first coat and sanded ,painted first coat<br>Guy Wedding-Put second coat of mud on ceiling,sanded and painted | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Women's Restroom - Concert Hall Tier 1 South | FMO-48304 | 4/4/2023 22:25 | Overhead leak in ladies room. House right (south) 1st tier. Water cooler condenser unit leaking. See photos<br><br>Electrical, repair light from water damage<br><br>Repair, Once Plumbers have repaired water leak, you will need to repair the ceiling. | LeMans Seldon-Looked through access panels to search for leak. Found leak on the water supply line going to the compressor. Cut out and remove section of quarter inch and 3/8 inch waterline and replaced it with new pipe and fittings.<br>Guy Wedding-Scraped ceiling,muddied ceiling first coat and sanded ,painted first coat<br>Guy Wedding-Put second coat of mud on ceiling,sanded and painted | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Conference Room - NSO Small CH Tier 1 NE | FMO-30550 | 7/13/2021 13:13 | In the NSO Conference room (the one that is furthest away from the elevator) there is a ceiling panel completely water stained and a bin filled with water.  Please investigate. | Chris Lewis-Checked unit located in MER five above the leak.  Condensation is flowing into drain as designed. Plumbing supervisor has been notified. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Unisex Restroom - NSO Tier 1 South | FMO-48762 | 4/26/2023 9:04 | The NSO Administrative Offices (2nd floor concert hall).<br><br>Rear restroom has a water leak behind toilet. | Walter Catterton-Toilet was loose,tightened up nuts,flushed many times,no leaks | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | NSO Office | FMO-34077 | 11/18/2021 14:51 | Hello, In Genevieve Twomey's office there is a ceiling tile discolored brown from water leaking presumably from MER-5 above. (A second ceiling tile has an extremely small spot of discoloration as well.) Additionally, there is a very small amount of water in the ceiling light right next to this discolored tile.  Please investigate and stop the source of water leaking.  And please replace the tiles. Thank you. | LeMans Seldon-Pop ceiling tile in the hall in front office. Inspected and did not find any plumbing leaks, but I did find cracks in the ceiling with water stains. I inspected above in MER 5 and did not see any noticeable water leak other than a small puddle near the humidifier unit.<br>Pics are attached | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-69'T1 | NSO Office | FMO-13737 | 4/19/2019 17:24 | The water leak above the ceiling in my office (L2 Concert Hall, NSO offices) is still there: I can hear the dripping and the new ceiling tile is water-damaged | Audi Willingham-No leaks. In MER 5N the condensate line was dripping to the center of the floor drain making a drip sound.  Reglued the cond. line to drip on the side of the floor drain, the sound should go away. Ceiling tile needs changing, work order to CR made<br>Larry Proctor-See Audie Willingham | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | NSO Office | FMO-19436 | 11/18/2019 13:10 | The ceiling in the NSO Admin conference room (NSO Resource Room) is dripping. The ceiling tile has been removed and there is a trash can under the leak. | Audi Willingham-The water is coming from around our pipe and fittings. Not a plumbing leak. Contacted CR | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | NSO Office | FMO-11705 | 2/13/2019 14:10 | Hearing dripping sounds above head in ceiling and also sees a wet patch.  Office is located on 2nd fl. of Concert Hall - NSO | Aaron Long-Checked ceiling and also checked in MER five no leak<br>Rob Gray-Check MER5 and remove ceiling tile the drip was coming into the cast-iron trap everything is dry and I will let the Night Manager know to have repair shop replace ceiling tile | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | NSO Office | FMO-37970 | 4/5/2022 10:12 | The sink in the NSO offices on L2 of the Concert Hall seems to be leaking into the cabinet underneath. When we turn the faucet on all the way, water drips down the handle, and this may be the cause. | LeMans Seldon-Found faucet leaking underneath the sink when being used. Replaced the seats and springs, two o-rings, and packing assembly on the Delta kitchen faucet. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | NSO Office | FMO-20187 | 12/17/2019 15:04 | Leak in the ceiling of the NSO Offices, 2nd floor Concert hall, back in the Conference Room. Water is coming from the ceiling. | Larry Proctor-Spoke with nick Kee and Dave Acklin. They are aware of situation<br>Audi Willingham-Laid plastic on floor and wall<br>Removed ceiling tile and grid<br>Removed old pipe<br>Installed and capped new pipe<br>Not done<br>Audi Willingham-Finished installing support brackets<br>Adjusted floor drain<br>Removed tools<br>Turned job over to  Central Repair | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Corridor - NSO Office/Kitchenette | FMO-49368 | 5/16/2023 13:32 | NSO Administration office - kitchenette sink is leaking from underneath. | Karl Wiegand-Arrived at NSO administrative offices regarding leak under sink. I quickly discovered that the garbage disposal was leaking from the bottom. I do not have time to fix today and will replace tomorrow. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Conference Room - NSO Large Ch Tier 1 Se | FMO-31994 | 9/9/2021 13:38 | There is water leaking ceiling onto desk in NSO Resource Room (large conference room). Please investigate.  Thank you | Rudy Tucker-Investigated water leak… found water leak from mechanical room number five, floor  drain… I informed the plumbing department…I was told the floor needs to be repaired , for corrections | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Conference Room - NSO Large Ch Tier 1 Se | FMO-31994 | 9/9/2021 13:38 | There is water leaking ceiling onto desk in NSO Resource Room (large conference room). Please investigate.  Thank you | Rudy Tucker-Investigated water leak… found water leak from mechanical room number five, floor  drain… I informed the plumbing department…I was told the floor needs to be repaired , for corrections | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Conference Room - NSO Large Ch Tier 1 Se | FMO-48466 | 4/13/2023 14:16 | On the NSO Admin Floor - back by the conference room, there is a big puddle of water in the stairwell 4-B9 that is coming from either a sprinkler or a pipe. patch hole in ceiling, mer 5 floor | | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Stair - Concert Hall Tier 1 North | FMO-35297 | 1/5/2022 8:07 | Housekeeping reported a ceiling leak between 1st and 2nd tier north stairwell in Concert Hall | LeMans Seldon-Audie and Bruce told Kelvin about this. I believe a contractor will be repairing it. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Stair - Concert Hall Tier 1 North | FMO-36895 | 2/28/2022 6:45 | Water damage was found during the 1st shift lock down on the 2nd Tier of Concert Hall North. The damage is on the ceiling near the north stairs leading down to 1st Tier.<br>Chippings of paint were also found on the ground as well as water marks on the wall. No sign of dripping or running water at the time found. Please see attached.<br><br>Housekeeping reported this morning, 2/28/22, water leaking from wall at the baseboard near Isreali Lounge. | Audie Willingham-This is a repeat of work order 35253.. Parts and safety equipment are on order. Awaiting parts to arrive. Went into concert hall slab crawl back to visually look at the leak, witnessed a drip coming from the pipe it was slow but concert. Went up into our A's restaurant bar and found ice in the sink. This was the calls for this continuously. Unable to repair do you doing not having safety equipment to get out to make the repair. Closing this work order out because we have the other word for astroid. | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-69'T1 | Stair - Concert Hall Tier 1 North | FMO-35268 | 1/3/2022 7:12 | On the house left stairwell, just before tier 2, there are signs of a water leak occurring on the ceiling, and running down the wall. The floor beneath is damp, and moisture can be felt along areas of the material on the wall, along with a rust colored line running down. Some of the plaster in the spot appears to have been impacted. | | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-69'T1 | Stair - Concert Hall Tier 1 North | FMO-35253 | 12/31/2021 11:39 | CH north lobby stairway between 1st and 2nd Tier landing area water leak and damage. Please investigate and repair. | Karl Wiegand-Investigated leak with Audie and Bruce. Audie discovered where leak is. Kelvin stated that the work would be contracted due to safety concerns and accessibility.<br>Audie Willingham-Went to CH slab area and crawled through back hole in wall. Found cracked 4 inch sewer pipe, about 25 feet. Took picture informed FMODirecror about who does the repair. Will talk to Plumbing Supervisor in the morning about repairing the line. Not complete<br>Bruce Coyle-Meet up with Audie and Karl go into. Slab to find leak go through back door into area over stair case pipe split crawled out and talked to Kelvin Brown about problem he referred to nick in am close bar in terrace restaurant where leak is<br>Audie Willingham-Took plumbing supervisor to site to re-evaluate possible work<br>Karl Wiegand-This work order is already taken care of. Bruce, Audie, and myself spoke with Kelvin and a contractor needs to fulfill repair.<br>Audie Willingham-I was instructed to re investigate ways to complete this job.<br>Found a way to complete task. Need to work with Central Repair.<br>Audie Willingham-Instructed to rethink this work task found a way to complete it safely will have to work with social repair<br>Audie Willingham-Requested lights and power to be placed at opening.started gathering material for job. Stopped to help with supply req's<br>Audie Willingham-Went to bar area in restaurant dining area. Looked again to see what goes into the floor drain, found the refrigerator was a convincing refrigerator and had two small plastic drain lines going in that I did not see from previous. Called Aaron Norris to get a hold of our a to shut the shut that down or redirect the hoses so it does not go into the drain. Earlier today I found ice from the night before in the main sink area and that was that was what was leaking this morning as it melted.<br>Bruce Coyle-Check pipe from slab wet up stair had ice in ice bin reported to Aaron who relaid to ra.<br>Audie Willingham-Moved materials to the slab area. Got up with Dave about safety cables and walk ways.<br>Audie Willingham-Make an appointment with central repair to go up into the slab area on Monday, 14 February to see exactly how it's going to be built out for safety. Moved needed material for the repair up to MER five.<br>Bruce Coyle-Helped move  material into concert hall slab for job | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | MER-5 | FMO-17708 | 9/20/2019 10:15 | Please investigate MER 5 for leaks.  Louise Niepoetter in NSO Admin. hears a dripping sound above her head. | Audi Willingham-Checked MER 5 for water leaks/drips. MER 5 is dry. Checked office overhead for approx. 60ft. No drips. Cleaned up floor done.<br>Audi Willingham-Completing WO done and logged last week | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Janitor Closet - Concert Hall Tier 2 North | FMO-19454 | 11/19/2019 8:26 | clear drain in C/H; balcony level in janitors closet. water leaking down to A level. | Audi Willingham-Snaked drain. Cable got stuck start tomorrow<br>Bruce Coyle-Clear out trash to get to clogged pipe Remover cast  iron and replace with new in compressor storage room elbow full of rust clean area of my trash<br>Audi Willingham-Cut out drain stack. Retrieved cable  cleared drain. Stopped recieved new work order | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Corridor - Concert Hall Tier 2 South | FMO-41628 | 8/18/2022 8:39 | There is a water leak (small drips) coming from the chandelier in the corridor that leads to elevator 4E-2 alcove on the 2nd Tier Concert Hall. | LeMans Seldon-Did not see any water leaking from the ceiling in CH. Looked up in the slap area and saw where water had been leaking from the day before from the South Gallery water fountain that was clogged and running on the floor. All is clear now<br>went back and reinvestigated Water came from the water fountain in south terrace between elevators Which over flowed onto floor.<br>we rechecked the ceiling and saw none on pipe. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Women's Restroom - Concert Hall Tier 2 South | FMO-31340 | 8/18/2021 14:00 | Security reported in the Women restroom on 2nd Tier Concert Hall, water is leaking through the ceiling light fixture.<br><br>08/18/2021 14:25 CNTANNER - may be the same as FMO-31316 for women's CH Tier 2 women's | LeMans Seldon-Already looked at this with Nick. Waiting for further instructions on how this will be repaired. The leak is about 20' in the ceiling | Duplicate | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Women's Restroom - Concert Hall Tier 2 North | FMO-41465 | 8/9/2022 11:55 | put up tarp to collect water leak | Larry Proctor-Installed tarp in ceiling to collect water. Cut several wires to hang from different areas. Also connected hose and made sure their was grade to drain the tarp | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Women's Restroom - Concert Hall Tier 2 North | FMO-14296 | 5/14/2019 10:09 | Carlos (Housekeeping) reported in the Concert Hall 2nd Tier N. Side ladies restroom there is a ceiling leak. | Rudy Tucker-Plumbing took over this ticket<br>It was a water fountain problem | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Women's Restroom - Concert Hall Tier 2 North | FMO-39684 | 6/14/2022 13:23 | Housekeeping reported a ceiling leak in the 2nd Tier Northside women restroom in Concert Hall. | Karl Wiegand-I investigated leak coming from woman's restroom in Concert Hall. This is a known issue. Waiting on decision for in house or outsourced repair. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Women's Restroom - Concert Hall Tier 2 North | FMO-31316 | 8/16/2021 17:25 | Security reported a ceiling leak in the CH 2nd Tier Ladies restroom.<br><br>CNTANNER 08/17/2021 07:46 - leak is in North women's restroom. Water is dripping down and hitting the access panel above the first stall. After hitting the access panel is traveling across the stud to the light fixture. See attached photos | Karl Wiegand-LeMans and I were waiting for Central Repair shop to open up the wall for us to go inside and inspect leak. The hole is not nearly big enough to enter.<br>Karl Wiegand-I inspected the bathroom to see that Central Repair had created a larger hole in order to inspect the 5" cast iron pipe for a leak. I don't believe that we will be able to conduct the repair unless a larger hole is made on the right side of the vanity. There is what appears to be a toilet carriage attached to the 5" line.<br>Audie Willingham-Investigated pipe leaking. Started with concert hall ladies room second-tier North climbed through to buy to access panel and the ceiling. Took pictures I added pictures to this work order. Think I found the leaks two of them. Pipe that is leaking is approximately 20 feet above the ceiling. No room for ladders do not see how to place scaffolding. Went to concert hall slab door took pictures study situation I added pictures to this work order. Went to other end avoid fromThe kitchen no pictures still could not find a way to get the 20 feet up in the air. Contacted supervisor and discuss the situation with him. Waiting for their instructions.<br>Karl Wiegand-Time and work was put under incorrect work order. Work today was meant for WO24974. I was issued incorrect work order.<br>Audie Willingham-Assisted Bruce in surveying leak site. I was the original person to investigate the leak. This is a continuation of the pipe that was replaced in RA kitchen | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-84'T2 | Women's Restroom - Concert Hall Tier 2 North | FMO-40819 | 7/28/2022 11:49 | Housekeeping reported is a ceiling leak in the Northside Concert Hall 2nd Tier women restroom. | Larry Proctor-Checked ceiling for leak. It has been brought to my knowledge that this leak has been on going since 2021. Emails have been sent to PMO due to the fact that their is no access to this leak. Also there is a serious safety issue. A temporary drain has been put in place but as the leak continues the drain needs to be moved. I placed the temp drain in a better place but due to the saturation of the ceiling it may not stop dripping on to the floor till tomorrow. Cleaned up as best as I could. Any questions please feel free to contact me. I also have the email chain pertaining to this issue starting from2021 if anyone needs a copy | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Rigging Gear Storage | FMO-49231 | 5/11/2023 12:23 | Cut hole in block and install access door for plumbers to re-route drain in 2nd tier women's bathroom (4525.1) | Larry Proctor-Once block was open removed 4 inch cast iron cap. Used 4x3 reducer to install hose. Taped off reducer with hose in it | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Concert Hall Tier 2 Lobby | FMO-36480 | 2/19/2022 21:36 | CH north stairway between 1st and 2nd Tier ceiling is still leaking and peeling apart. See Attached Photo | | Duplicate | N/A | N/A | N/A |
| Concert Hall | CH-84'T2 | Concert Hall Tier 2 Lobby | FMO-44130 | 11/8/2022 8:59 | Concert Hall Tier 2 North front of house. Please check for active water leak before ceiling repair can begin. | Geoffrey Best-That with Bruce did a walk-through and the ceiling to check for leaks in ceiling area LeMans Seldon-From the access hole in the Slab area I walked out on the platform above the ceiling and inspected all of the plumbing that was accessible. I did not see any leaks in that area nor other areas at this time. I believe the Stan was from an old leak that was repaired already. Geoffrey Best-I had to carry 12 foot ladder to location to apply the surface mud to ceiling use much to repair work on ceiling or site Geoffrey Best-Finished making minor repairs to the drywall on ceiling | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Concert Hall Tier 2 Lobby | FMO-44130 | 11/8/2022 8:59 | Concert Hall Tier 2 North front of house. Please check for active water leak before ceiling repair can begin. | Geoffrey Best-That with Bruce did a walk-through and the ceiling to check for leaks in ceiling area LeMans Seldon-From the access hole in the Slab area I walked out on the platform above the ceiling and inspected all of the plumbing that was accessible. I did not see any leaks in that area nor other areas at this time. I believe the Stan was from an old leak that was repaired already. Geoffrey Best-I had to carry 12 foot ladder to location to apply the surface mud to ceiling use much to repair work on ceiling or site Geoffrey Best-Finished making minor repairs to the drywall on ceiling | Duplicate | N/A | N/A | N/A |
| Concert Hall | CH-84'T2 | Concert Hall Tier 2 Lobby | FMO-45976 | 1/16/2023 19:51 | CH Tier-2 North lobby over stairs ceiling has cracks and chipped paint due to MER #11 flood from ruptured heating coil. Needs repairing and paint. SEE PHOTOS ATTACHED | Geoffrey Best-I went to survey work site Henry Fisher-Remove platform and took it to the tunnel Wataan Austin-Prep area Wataan Austin-Painted ceiling Wataan Austin-Painted ceiling | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Telemarketing Inner Offices | FMO-34533 | 12/8/2021 19:20 | CH 2ND Tier South lobby - Tele-Marketing Office: has a leak under the sink. Inspect and repair as needed. | LeMans Seldon-Checked under the kitchenette sink and found that the water heater was leaking. Heater needs replacing. Martin Gately-Assisted plumber and removing water heater Larry Proctor-Removed old water heater and installed new Larry Proctor-Removed and installed new water heater | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Telemarketing Inner Offices | FMO-34536 | 12/8/2021 23:35 | Concert Hall Tele-Marketing Office carpet is wet due to leak, please dry it out as best is possible. | | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Kitchen - Bird Room | FMO-51969 | 8/16/2023 7:20 | Received a voicemail last night in reference to the water appearing on the floor in the Bird Room's kitchen. It may be from ice machcine condensation build up or a leak under the sink. Please investigate. Thanks | Larry Proctor-Looked over ice machine. Found condensate pump was not working propely. Need to contact contractor | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-84'T2 | Kitchen - Bird Room | FMO-51914 | 8/13/2023 22:13 | CH Bird RoomThe kitcheneNe floor has an usual amount of water on the floor underneath the sink, please investigate. SEE PHOTOS ATTACHED | Bruce Coyle-the ice machine is compensating because of the high humidity . | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Kitchen - Bird Room | FMO-51939 | 8/14/2023 21:02 | CH Bird Room: Water continues to leak on the floor in the kitchenette.  I (night manager) noticed when the condensate pump came on water was spaying from a connection behind the ice machine, please investigate. SEE PHOTOS ATTACHED | reset GFI and put hose on pump ran was not leaking | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-84'T2 | Kitchen Storeroom - Bird Room | FMO-36244 | 2/10/2022 14:50 | CH 2nd tier Bird room kitchen ice maker is leaking water when in operation, please correct the water leak | Larry Proctor-Inspected ice machine. Found that drain hose was pulled out of discharge pump. Put hose back an checked again | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-96'AT | Concert Hall Slab | FMO-14192 | 5/9/2019 8:37 | Water leaks, 3 or 4, CH slab. Toward the back left under the kitchen | Audi Willingham-Installed tarp and buckets where needed | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-96'AT | Attic Above Concert Hall | FMO-50517 | 6/27/2023 13:14 | Investigate water leak in CH slab | upon investigation it was determined that the leak is related to the plumbing shop. | Enclosure | Same as FMO-45198, believed to be similar location and source of moisture. | 135' Roof Level built-up roof system | Same as FMO-45198 |
| Concert Hall | CH-109'RT | 109' Roof Terrace | FMO-45198 | 12/16/2022 8:48 | There is a leak com ing ofu the ceiling in R.A.'s kitchen. | Larry Proctor-Located leak coming in kitchen. Removed ceiling tile and saw that there are several cracks in the concrete that water is coming through. Also the insulation for the flex duct is holding water Bruce Coyle  leak coming from  fan room leaking from roof MER 11 contacted Alex HVAC supervisor . | Enclosure | Ongoing moisture intrusion observed through kitchen exhaust fan roof penetration. Concrete deterioration present at roof penetration. | 135' Roof Level built-up roof system | MED CH-M1 |
| Concert Hall | CH-109'RT | Nations / South Gallery | FMO-52692 | 9/9/2023 23:13 | Nation/South Gallery: Water fountain is leaking near the 4-Bank elevator | cntanner - Added task Drinking Fountain, Repair/Maintenance | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Kitchen | FMO-47332 | 2/28/2023 14:55 | Having water leaking issues in the RA kitchen and from what I was told this issue would fall under the KC. Thank you 2/28/23 3:15pm CNTANNER - On-duty plumber will assess the location of the leak. | LeMans Seldon-Look at the leak in RA kitchen near the dishwasher. The leak is coming from one of faucets. Told them that we don't handle that. | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Kitchen | FMO-49933 | 6/6/2023 17:01 | Skylight Pavilion Kitchen sink is leaking underneath please inspect and repair. | this a RA area, they need to repair | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Kitchen | FMO-20183 | 12/17/2019 12:47 | Perform a leak test on the kitchen floor drains in the REACH. | Audi Willingham-Found one leak  Fill 6 floor sinks with water  More tomorrow Audi Willingham-Meeting with plumbing contractor   Located the last of the kitchen drains | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Main Kitchen To KC Cafe | FMO-29613 | 5/28/2021 9:04 | The ceiling leak corrected is reappearing again near the double doors closes to the Cafe. Jaime is in the office today, if you need to contact him. | Audie Willingham-Found leak installed tarp&hose to control water. Did rough take off of material Bruce Coyle-Put a tarp underneath the leak and run the hose to the closest floor drain. Examine up in in mer 11 and compared to the kitchen to figure out how the pipe  was run and helped Lemans figure out how much material he needed LeMans Seldon-Leak is coming from cast iron pipe pipe in MER 11. Pipe will have to be replaced.  Installed a tarp with a hose drain running to three compartment sink drain.  Made a material list and plan for replacement. LeMans Seldon-Cutting out and removed sections of 3" cast iron pipe in the AR kitchen ceiling Karl Wiegand-Gathered tools and materials and headed to work location. Came up with game plan for replacement of cast iron drain lines. Ladders were set up, and snap cutters were used to cut out old drains. A hammer drill was used to hammer a section of concrete from around pipe to free the pipe. After multiple sections of fittings and pipe were removed, it was confirmed that all of the cast iron had cracked and caused the leak. A new section of 3" cast iron pipe has been positioned. Tools and material were cleaned up and put away. Progress will continue in morning. LeMans Seldon-Continued to remove cast pipe from AR kitchen ceiling Karl Wiegand-Gathered tools and materials in order to continue progress on drain replacement in kitchen ceiling on Terrace level. More sections of pipe were removed, and new sections of pipe were installed. Old pipe was removed and thrown away. Area was cleaned and tools were put away. A tarp and hose were placed underneath leak to replace constantly filling bucket. Progress will continue tomorrow. Karl Wiegand-Performed replacement of drain pipe over the course of the last 2 work days. Materials and tools were gathered to continue replacement of 3" and 4" waste pipe. Team measured, cut, and installed fittings to facilitate repairs. Adjustments to hangers and pipe length as well as fittings were made in order to ensure proper pitch, direction of flow, as well as professional fitment. Floors were cleaned of rust and debris. Materials, tools, and trash were disposed of and put away once work was completed. Karl Wiegand-Continued repair of 3"-4" drain pipe in kitchen ceiling. More rotten cast iron pipe was removed.More new pipe was inserted and reinstalled. New band clamps were installed and torqued to proper specifications. We also readjusted the pipe hangers to correct the grade going towards the other end that of the pipe that we were tying into. On the last day of work we cleaned up all of the floors made our final installations | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Main Kitchen To KC Cafe | FMO-29481 | 5/22/2021 17:28 | Entrance to Kitchen closest to cafe is leaking from ceiling. I put a small bucket to catch brown liquid. Thank you | LeMans Seldon-Checked for water leaking in ceiling in kitchen area. Found a 3" cast iron pipe cracked in the ceiling that serves MER 11 floor drain the back flow preventer and the HVAC water treatment system runs into. Audie Willingham-Checked entrance from kitchen into Café found knows signs of a leak found no bucket found no oh watermarks on the ceiling went to MER 11 and everything was dry air handlers dry did fine what I believe is asbestos on the floor from kitchen to the south gallery in the vegetable I did find a bucket with water on the floor I look in the ceiling the only source of water is a sprinkler line which was dry there are no watermarks on the ceiling | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Main Kitchen To KC Cafe | FMO-49889 | 6/3/2023 18:37 | RA's Kitchen has a ceiling leak over the dishwasher the please investigate for source and problem | Michael Caserto-Condensate pan full MER 11 drain line clogged clear line drain working as intended leak stopped | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Main Kitchen To KC Cafe | FMO-50667 | 7/3/2023 21:42 | KC Café Chef's office area water is leaking from the ceiling.  Please investigate. | Aaron Long-Cleaned all water out of drain pan cleaned water out of unit put back in service ac-5-R Aaron Long-Cleaned drain pan cleaned all water out of unit. Put back in service on. Ac-5-R | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Concert Hall | CH-109'RT | Roof Terrace Restaurant | FMO-45366 | 12/25/2022 15:12 | Water is leaking from the ceiling in RA's Roof Terrace restaurant near the manager's office at the entrance. MER #11 is above Arron Long is investigating. Cause: Heating coil ruptured due to cold air on Unit AC-5R in MER #11, The water leak has been isolated and secured.  SEE PHOTOS ATTACHED. | Aaron Long-Isolated leak, security system cleaned up all residual water in area, including KC restaurant and stairwell Aaron Long-Isolated leak, security system cleaned up all residual water in area, including KC restaurant and stairwell | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Roof Terrace Restaurant | FMO-45366 | 12/25/2022 15:12 | Water is leaking from the ceiling in RA's Roof Terrace restaurant near the manager's office at the entrance. MER #11 is above Arron Long is investigating. Cause: Heating coil ruptured due to cold air on Unit AC-5R in MER #11, The water leak has been isolated and secured. SEE PHOTOS ATTACHED. | Aaron Long-Isolated leak, security system cleaned up all residual water in area, including KC restaurant and stairwell Aaron Long-Isolated leak, security system cleaned up all residual water in area, including KC restaurant and stairwell | Duplicate | N/A | N/A | N/A |
| Concert Hall | CH-109'RT | KC Cafe | FMO-50666 | 7/3/2023 18:21 | KC Café food service station area water is leaking from the ceiling light.  Please investigate. | Aaron Long-Unclogged drain on ac-4-R cleaned all water put back in service Aaron Long-Cleaned drain pan in ac-4-R cleaned all water out of unit put back in service | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-109'RT | Women's Restroom - KC Cafe Terrace Se | FMO-37964 | 4/4/2022 22:32 | KC Cafe Woman's restroom: sink faucet leaks located in the right corner | Larry Proctor-Used rebuild kit to fix faucets. Replaced seats and spring,also replaced washers and other parts | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-122'MP | Equipment KX-1 | FMO-10306 | 12/14/2018 8:10 | Repair water leak on KX1 stainless steel duct | | MEP | Out of scope | Out of scope | Out of scope |
| Concert Hall | CH-122'MP | MER-11 | FMO-45674 | 1/3/2023 6:24 | investigate leak in concert hall from MER-11 | Karl Wiegand-I assisted LeMans by running water down floor drain in MER 11 in order for LeMans to verify whether the floor drain was leaking into the slab above Concert Hall or not. The leak is actually structural. LeMans Seldon-Investigated the area in the slab with the access panel is for a water leak. Ran water in MER 11 floor drain. No water showed up in the slab area. I believe water is coming through the penetrations on MUR 11 floor. | Enclosure | Same as FMO-45198, believed to be similar location and source of moisture. | 135' Roof Level built-up roof system | Same as FMO-45198 |
| Concert Hall | CH-122'MP | MER-11 | FMO-10334 | 12/16/2018 15:44 | MER #11 Exhaust Fan room: When it rains a fair amount of water leaks into the room alongside the duct | Fred Gordon-Looking at existing issues with this project needs Supervision and Management to decide how to approach it? The leaks could be related to the rooftop area, not the masonry opening. I spoke with David and he will evaluate what to do next. In the meantime, I'm just holding the work order. Fred Gordon-Went and looked at work, consulted with Dave, my Supervisor. Closing the ticket out until the rooftop is inspected for damage. | Enclosure | Same as FMO-45198, believed to be similar location and source of moisture. | 135' Roof Level built-up roof system | Same as FMO-45198 |

| Contract # - 33310518D0005 Task Order # - JFK23K0012 | | Waterproofing and Leak Investigation and Repairs | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Eisenhower Theater** | | | | | | | | | | |
| SELECT COLUMNS CONTAINED WITHIN THE KC LEAK LOG, RECEIVED 11 SEPTEMBER 2023 | | | | | | | COLUMNS ADDED BY WPM CONTAINING WPM ASSESSMENT NOTES | | | |
| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
| Eisenhower Theater | ET-8'CL | C Level North Motor Lobby | FMO-40610 | 7/17/2022 15:07 | There is a leak on C North motor lobby. Please investigate. | Aaron Long-Raised air temperature to prevent excess condensation Larry Proctor-Inspected leak. Found condensation coming from vent in lobby. Notified mgr | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-8'CL | Men's / Unisex Restroom - C Level North Motor Lobby | FMO-17800 | 9/26/2019 10:59 | The toilet on C-North motor lobby men's restroom is leaking water from the wall. Check wax ring and if the barrel uneven. | Larry Proctor-Removed toilet saw wax ring was worn. Also barrel for wall carrier was uneven. Used saw to cut barrel. Installed new wax ring and hung toilet. Flushed several times for leaks and caulked. Toilet is working properly | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-8'CL | Men's / Unisex Restroom - C Level North Motor Lobby | FMO-25276 | 9/1/2020 9:45 | Please send Housekeeping to C Level North men restroom with a mop. | | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-8'CL | Men's / Unisex Restroom - C Level South Motor Lobby | FMO-15746 | 7/10/2019 14:50 | Motor Lobby C-South Sink Unisex Restroom leaking from the handicap guard | Rob Gray-Leaking from faucet base caulked around faucet | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-8'CL | Men's / Unisex Restroom - C Level South Motor Lobby | FMO-20310 | 12/22/2019 21:15 | C Motor Lobby south men's Water leaks from valve when flushed | Larry Proctor-Replaced valve with new one | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | B Level North Motor Lobby | FMO-41711 | 8/19/2022 22:12 | Water leak coming thru light fixture. B level North East side. See photo | duplicate ticket to number FMO-41568 | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | B Level North Motor Lobby | FMO-41568 | 8/11/2022 23:31 | JUst outside east door on B level, there is a water leak in the overhead. Wet spot on ground at right of door. Please locate source. | Bruce Coyle-had leak here before Checked a level north mens room saw no leak or water on floor asked Josh Newsome about cutting hole all cement. will check group sales after lunch to see they have any sign of a leak moved 9/16 WRL shop time to work order labor. task was added and scheduled after labor had already been entered Will Lane-Help plumbers locate leak in restroom; removed mirror and chiseled out tile to make a clean opening. Discussed removing Left side of mirror to make access hole to solve plumbing issue. Bruce will generate WO for this task LeMans Seldon-Gathered materials and tools for the job.  Removed mirrors to get to the pipes in the wall. Tried to remove the 1 1/2" copper pipe and male adapter. Couldn't remove the copper pipe so I had to cut out the pipe and replaced it with PVC LeMans Seldon-Removed clean out pipe and snaked and cleared both sink drains from vent and p traps. Cleaned up work area and materials. Helped Will rehang the mirrors. LeMans Seldon-Inspected B level northeast motor lobby entrance for leak. Went to mens A level bathroom to look for the leak. I looked through several access panels. I had to cut out a piece of PVC drain pipe out of the way that was blocking the entrance of the access panel. After cutting and looking in the hole I found the 1 1/2" copper drain line in the wall from the first sink. I put an Out of Order sign on the sink and showed Josh where we needed to have an access panel installed so we can gain access to the leak. | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | MER-1 | FMO-45207 | 12/16/2022 14:56 | respond to water valve failure | Timothy Dawson-Complete Timothy Dawson-Complete Timothy Dawson-Complete Michael Caserto-MER 1 Water Clean Up Michael Caserto-MER 1 Water Clean Up Michael Caserto-MER 1 Water Clean Up Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | MER-1 | FMO-45207 | 12/16/2022 14:56 | respond to water valve failure | Timothy Dawson-Complete Timothy Dawson-Complete Timothy Dawson-Complete Michael Caserto-MER 1 Water Clean Up Michael Caserto-MER 1 Water Clean Up Michael Caserto-MER 1 Water Clean Up Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. | Duplicate | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-17'BL | B Level North Motor Lobby | FMO-41568 | 8/11/2022 23:31 | JUst outside east door on B level, there is a water leak in the overhead. Wet spot on ground at right of door. Please locate source. | Bruce Coyle-had leak here before<br>Checked a level north mens room saw no leak or water on floor asked Josh Newsome about cutting hole all cement. will check group sales after lunch to see they have any sign of a leak<br>moved 9/16 WRL shop time to work order labor. task was added and scheduled after labor had already been entered<br>Will Lane-Help plumbers locate leak in restroom; removed mirror and chiseled out tile to make a clean opening. Discussed removing Left side of mirror to make access hole to solve plumbing issue. Bruce will generate WO for this task<br>LeMans Seldon-Gathered materials and tools for the job.  Removed mirrors to get to the pipes in the wall. Tried to remove the 1 1/2" copper pipe and male adapter. Couldn't remove the copper pipe so I had to cut out the pipe and replaced it with PVC<br>LeMans Seldon-Removed clean out pipe and snaked and cleared both sink drains from vent and p traps. Cleaned up work area and materials. Helped Will rehang the mirrors.<br>LeMans Seldon-Inspected B level northeast motor lobby entrance for leak. Went to mens A level bathroom to look for the leak. I looked through several access panels. I had to cut out a piece of PVC drain pipe out of the way that was blocking the entrance of the access panel. After cutting and looking in the hole I found the 1 1/2" copper drain line in the wall from the first sink. I put an Out of Order sign on the sink and showed Josh where we needed to have an access panel installed so we can gain access to the leak. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | Equipment AC-3-G | FMO-30812 | 7/29/2021 6:03 | Investigate water leak on AC 3G | Timothy Dawson-Found filter netting in floor drain cause of condensate line backing up (removed). Vacuumed up water and systems now back in operation | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | MER-1 | FMO-45207 | 12/16/2022 14:56 | respond to water valve failure | Timothy Dawson-Complete<br>Timothy Dawson-Complete<br>Timothy Dawson-Complete<br>Michael Caserto-MER 1 Water Clean Up<br>Michael Caserto-MER 1 Water Clean Up<br>Michael Caserto-MER 1 Water Clean Up<br>Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains.<br>Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains.<br>Karl Wiegand-Using a squeegee I helped direct water in MER1 to floor drains. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-17'BL | Swamp - Eisenhower B Level | FMO-27569 | 2/10/2021 14:34 | Officer Harrison reported a pipe in the Swamp area is leaking. | Larry Proctor-Snaked drain line to clear. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Corridor - Family Theater Restrooms | FMO-20210 | 12/18/2019 22:23 | Family Theater 40'-Foot level near restrooms  Carpet is very wet due to ceiling leak please use wet vacuum to dry out carpet. Attend to wet carpet ASAP | | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-37165 | 3/12/2022 14:29 | Overhead leak in Wardrobe room of IKE on 27' level. Contact Margarita Prado *8249. See photos.<br><br>HVAC, please make a drip pan to catch this water leak. it is a foundation crack<br><br>Electricians, change the rusted conduit out or repair the conduit. | 3/14/22 CNTANNER - this is a known leak from the north plaza planters. Also occurs in the adjacent Production office.<br>Bruce Coyle-Went and investigated leaking from out side .put ladder away kelvin brown call .met him and Dave Aklin in the wardrobe area . Kelvin told me to have Hvac make a pan up to go under leak.<br>Timothy Dawson-Found a clogged drain on the plaza underneath he pavers which may be the cause of water coming through the slab. Recommending removing all pavers on the north side for drain cleaning.<br>Manufactured two separate drain pans for the dressing room in IKE<br>Karl Wiegand-Assisted Bruce by removing mud from around the drain underneath of the paver by Ike backstage entrance. Once complete, I placed all three pavers back to their original location and we cleaned area and put tools away.<br>Bruce Coyle-Clean drain out side stage door Eisenhower and look on prints for exact place of leak<br>Dennis Rompa--Walked the floor above trying to locate equipment fed by damaged Flexible metallic conduit.<br>-Opened ceiling tiles in order to gain access to Junction box where conduit originates.<br>-Voltage test revealed the circuit is in fact dead and no longer serves a purpose.<br>-Wire and damaged conduit were removed between junction box and where it emerges from the concrete decking.<br>-The remaining hole within the concrete ceiling was fire stopped.<br>-Knock out seal and 4 square extension ring were installed in the junction box.<br>-Area was swept, and is free and clear of all work related debris.<br>-All furniture and ceiling tiles removed to allow electrical repairs were replaced to their original positions.<br><br>-Job Complete<br>Timothy Dawson-Installed new drain pan and secured where possible (very tight space) | Duplicate | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-37165 | 3/12/2022 14:29 | Overhead leak in Wardrobe room of IKE on 27' level. Contact Margarita Prado *8249. See photos.  HVAC, please make a drip pan to catch this water leak. it is a foundation crack  Electricians, change the rusted conduit out or repair the conduit. | 3/14/22 CNTANNER - this is a known leak from the north plaza planters. Also occurs in the adjacent Production office. Bruce Coyle-Went and investigated leaking from out side .put ladder away kelvin brown call .met him and Dave Aklin in the wardrobe area . Kelvin told me to have Hvac make a pan up to go under leak. Timothy Dawson-Found a clogged drain on the plaza underneath he pavers which may be the cause of water coming through the slab. Recommending removing all pavers on the north side for drain cleaning. Manufactured two separate drain pans for the dressing room in IKE Karl Wiegand-Assisted Bruce by removing mud from around the drain underneath of the paver by Ike backstage entrance. Once complete, I placed all three pavers back to their original location and we cleaned area and put tools away. Bruce Coyle-Clean drain out side stage door Eisenhower and look on prints for exact place of leak Dennis Rompa--Walked the floor above trying to locate equipment fed by damaged Flexible metallic conduit. -Opened ceiling tiles in order to gain access to Junction box where conduit originates. -Voltage test revealed the circuit is in fact dead and no longer serves a purpose. -Wire and damaged conduit were removed between junction box and where it emerges from the concrete decking. -The remaining hole within the concrete ceiling was fire stopped. -Knock out seal and 4 square extension ring were installed in the junction box. -Area was swept, and is free and clear of all work related debris. -All furniture and ceiling tiles removed to allow electrical repairs were replaced to their original positions.  -Job Complete Timothy Dawson-Installed new drain pan and secured where possible (very tight space) | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | ET Production Office | FMO-15976 | 7/19/2019 8:10 | Carlos ( Housekeeping) reported water leaking from ceiling outside of Production office near Dressing room. Duct leaking condensate. | Timothy Dawson-This water leak was addressed over the weekend. Check area again for any other issues Duct work leak. Refer to HVAC | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-37165 | 3/12/2022 14:29 | Overhead leak in Wardrobe room of IKE on 27' level. Contact Margarita Prado *8249. See photos.  HVAC, please make a drip pan to catch this water leak. it is a foundation crack  Electricians, change the rusted conduit out or repair the conduit. | 3/14/22 CNTANNER - this is a known leak from the north plaza planters. Also occurs in the adjacent Production office. Bruce Coyle-Went and investigated leaking from out side .put ladder away kelvin brown call .met him and Dave Aklin in the wardrobe area . Kelvin told me to have Hvac make a pan up to go under leak. Timothy Dawson-Found a clogged drain on the plaza underneath he pavers which may be the cause of water coming through the slab. Recommending removing all pavers on the north side for drain cleaning. Manufactured two separate drain pans for the dressing room in IKE Karl Wiegand-Assisted Bruce by removing mud from around the drain underneath of the paver by Ike backstage entrance. Once complete, I placed all three pavers back to their original location and we cleaned area and put tools away. Bruce Coyle-Clean drain out side stage door Eisenhower and look on prints for exact place of leak Dennis Rompa--Walked the floor above trying to locate equipment fed by damaged Flexible metallic conduit. -Opened ceiling tiles in order to gain access to Junction box where conduit originates. -Voltage test revealed the circuit is in fact dead and no longer serves a purpose. -Wire and damaged conduit were removed between junction box and where it emerges from the concrete decking. -The remaining hole within the concrete ceiling was fire stopped. -Knock out seal and 4 square extension ring were installed in the junction box. -Area was swept, and is free and clear of all work related debris. -All furniture and ceiling tiles removed to allow electrical repairs were replaced to their original positions.  -Job Complete Timothy Dawson-Installed new drain pan and secured where possible (very tight space) | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-31424 | 8/20/2021 13:51 | WATER LEAKING FROM CEILING IN EISENHOWER WARDROBE ROOM AND PRODUCTION OFFICE BACK WALL !!!. ** CNTANNER - active drip in wardrobe room and production office. Locations suggest water leaking from North Plaza planters or North stage door area. Ceiling tiles are damaged or destroyed completely. See images. IMPORTANT: Wardrobe room will have new COVID restrictions starting August 25th at 8AM | Karl Wiegand-Arrived to wardrobe and productions office regarding leaks. These leaks are coming through the concrete into these spaces. I repositioned and removed directly affected ceiling tiles in order to minimize damage. I also used buckets to help collect remaining drips of water coming into building. This is a structural leak that has leaked for several years. During heavy rains, water infiltrates the expansion joints and other structural areas causing flooding in these areas. This is NOT Plumbing. However the structural leak is of such a frequent nature that it needs to be addressed with a remedy. NK-8/23/21 | Enclosure | Same as FMO-51591, believed to be similar location and source of moisture. | | **Same as FMO-51591** |
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-40485 | 7/9/2022 14:08 | ceiling leaking in Ike wardrobe due to rain. Customer requests tables in area be moved to prevent further damage to tables. Leaks can be addressed during week of 7/11/22. | checked 7-12-22 no water in pan no dripping Lionel London-Move desk from the water leak that was draining in a pan. | Enclosure | Same as FMO-51591, believed to be similar location and source of moisture. | | **Same as FMO-51591** |
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-45308 | 12/22/2021 11:26 | Water leaking around floor drain into B level | Will Lane-Used silka to caulk around drain Will Lane-Accessed the job | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Corridor - Family Theater Restrooms | FMO-20208 | 12/18/2019 21:49 | Family Theater 40'-Foot level near restrooms  Ceiling is leaking | LeMans Seldon-Found water leaking out of Family Theatre ceiling in the hallway where the bathrooms are. Got a ladder opened access panels and found a 3/4" union leaking on the heating system. Informed Dave Stancil of the issue. Assisted him in repairing the leak on the union. | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-27'AL | Corridor - Family Theater Restrooms | FMO-20209 | 12/18/2019 22:21 | Family Theater 40'-Foot level near restrooms  1 Ceiling light is out due to water leak please inspect and secure light fixture | Josh Sprinkle-Had a little trouble finding the job. Had to rebuild the entire light fixture due to electrical damage re-mounted the light fixture after talking with Josh, maintenance is just going to cut around the light fixture. Kudos to Blair for helping me. Jan Dove-Light fixture was filled  up with water let fixture down to dry out took light globe to control room | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Men's Restroom - A Level North Motor Lobby | FMO-51962 | 8/15/2023 22:38 | Men's Restroom - A Level North Motor Lobby: Sink faucet on the left has a continuous drip.  Please inspect and repair. | Karl Wiegand-I shut the water off and removed the leaking hot stem. I replaced and tested for leaks. No leaks or drips when faucet is turned off. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Men's Restroom - A Level North Motor Lobby | FMO-36548 | 2/24/2022 10:01 | The Visitor's Center reported in the A Level North mensroom, there is a toilet leaking. | Karl Wiegand-Arrived on location and discovered that stall toilet was leaking from the wall. I turned the water off on the flushometer and began removing the toilet from the wall. I discovered that there were what looked like two wax rings previously installed that went bad. This is also the incorrect product to seal a wall mounted toilet. I removed the old wax from the hub and installed a new neoprene foam gasket to the toilet and re-installed toilet. I turned the water back on and tested for leaks. I flushed the toilet five times and verified there are no leaks. I also cleaned area and put away tools. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Men's Restroom - A Level North Motor Lobby | FMO-45031 | 12/10/2022 13:51 | Urinal clogged in Men's room |  | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Men's Restroom - A Level North Motor Lobby | FMO-18487 | 10/17/2019 15:39 | Mens Room, A level in the Eisenhower Block. Toilet is running nonstop and leaking | Larry Proctor-Replaced diaphragm and flushed several times | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Women's Restroom - A Level North Motor Lobby | FMO-21882 | 2/22/2020 12:37 | A-level N. ladies room water leak, inspect and resolve |  | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Women's Restroom - A Level North Motor Lobby | FMO-52065 | 8/18/2023 12:02 | A-level N. ladies room accessibility toilet water shoots up on back of clothing after flushing | cntanner - Changed location from ET-A033 (inner restroom) to ET-031 (main door for the restroom). changed task from Water Leak to  Plumbing Fixture, Repair/Maintenance Karl Wiegand-This morning I investigated each toilet in this restroom and none of them leaked water when flushed. I believe this is a duplicate ticket and that D'Angelo took care of it on one of his evening shifts. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Sprinkler Room - A Level #1 | FMO-30014 | 6/21/2021 14:36 | Security reported a leaking sprinkler pipe on A Level North;Near the A-1 sprinkler room. | LeMans Seldon-Repaired leak on 3" sprinkler with a temporary patch until section of pipe is replaced by contractor | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Wardrobe/Laundry Room | FMO-35553 | 1/18/2022 16:36 | Clean out the drain behind the industrial washer (machine shoots out too much water for the drain to handle at once, causes flooding) | Karl Wiegand-Poured 1 bucket of water down drain and drain did not back up. Drain was not backed up upon arriving. I decided to disconnect a washing machine hose and run water down the drain for 5 minutes. The drain did not become overwhelmed when I did this either. I already inputted time/labor on my phone for this ticket this morning. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Corridor - Elevator 2E-7 A Level | FMO-40369 | 7/6/2022 11:54 | Water spill outside of 2E-7. Housekeeping has been notified |  | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | ET Production Office | FMO-15976 | 7/19/2019 8:10 | Carlos ( Housekeeping) reported water leaking from ceiling outside of Production office near Dressing room. Duct leaking condensate. | Timothy Dawson-This water leak was addressed over the weekend. Check area again for any other issues Duct work leak. Refer to HVAC | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Office - Subscriptions And Group Sales | FMO-27571 | 2/11/2021 7:01 | Sales Services Office would like a plumber to look at the toilet in their office on Tuesday, February 16 (between 10 a.m. and noon). There is a leak. | Larry Proctor-Replaced spud and Sloan valve | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-27'AL | Wardrobe | FMO-51591 | 7/28/2023 22:42 | Ike wardrobe has overhead leaks coming thru ceiling. Possible drain clogged under pavers on N.E. side of building. Pls investigate. | Larry Proctor-Pulled pavers on north and west plaza. Cleared drains and other debris Walter Catterton-Pulled a bunch of pavers near Ike looking for drains.cleaned around drains and put back cntanner - Changed task from Clogged Drain/Toilet/Urinal to Water Leak | Enclosure | Observed deteriorated waterproofing membrane system at plaza drain in slab. | Plaza Level waterproofing membrane | MED ET-M1 |
| Eisenhower Theater | ET-27'AL | ET Production Office | FMO-15678 | 7/5/2019 13:03 | Leak above Chris Furths desk A Level Production office | Audi Willingham-Unable to locate source of the water     By pacing off the leak the leak is outside the north Eishenhower stage door under the north awning. Audi Willingham-Ceiling leaked during the flash flood. Was able to see where the leak is coming from. Old cut PVC embedded in the concrete. Will call Centsl Repair in the AM | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Corridor - Women's RR Orchestra North | FMO-24975 | 8/18/2020 11:14 | UPDATE Request on ceiling water leak outside the Eisenhower's orchestra level Men's Restroom as well as a request for a larger trash can to catch the water (water is getting on the carpet.). |  | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Corridor - Eisenhower Lobby To Orchestra Aisle 4 | FMO-50109 | 6/15/2023 7:00 | Water leak in Eisenhower Theater Orchestra level.  An access panel needs to be installed so repairs can happen | Karl Wiegand-Austin cut a hole in the ceiling in order for us to identify with certainty the cause of the leak. We discovered that there was a pinhole leak coming from a 2 1/2x3/4" tee. We turned the fire sprinkler valve in Eisenhower back on once we discovered that the sprinkler line was not leaking and called security and Carlos Barnes ahead of time. Next we put a temporary patch on the tee that has stopped the leak in time for us to schedule a shutdown for repair. Please see applicable photos. Walter Catterton-We showed central repair where to cut hole.once we did, we were able to determine the leak was on the water line.it's a 2 1/2 x 3/4 tee that had a cap on it. The cap had pin hole in it and was spraying water.we were able to get a hose clamp and piece of rubber on to stop the leak for now. Karl Wiegand-Inspected the leak in Eisenhower. The temporary repair made previously in the day is still holding. Wataan Austin-Installed access panel Mud and tape changed task from Fire Protection System Repair/Maintenance to Water Leak cntanner - moved 6/15, 6/16 KW shop time to work order labor Karl Wiegand-Addressed fire sprinkler leak in Eisenhower Theater on Orchestra level. We called security, Bruce, and Aaron Miller regarding the issue. We isolated the valve to this section of the theater. Wataan Austin-Put in one access panel Wataan Austin-This Access panel was already installed | Duplicate | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-40'PL | Corridor - Eisenhower Lobby To Orchestra Aisle 4 | FMO-50178 | 6/16/2023 6:39 | repair leak coming threw ceiling | copy of 50109 | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Men's Restroom - Family Theater | FMO-19120 | 11/7/2019 17:17 | FT men's room ceiling issue; there is a leak coming from the ceiling that needs addressing prior to show Electric Shop has to safety off the lights due to water leaking in light fixtures and motion sensors. HVAC has to tighten unions that are the source of the leak. Repair Shop to cut out drywall ceiling to allow repairs to be made by the HVAC and Electric Shop and re-patch after all repairs have been completed. | Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply.  Contacted hvac and stayed to help Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply.  Contacted hvac and stayed to help Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Lionel London-Assist Aaron and Larry but found out it was not a electric issue Lionel London-Assist Aaron and Larry but found out it was not a electric issue Devin Heline-Gathered late now I can see sensor and new bolt clean fixture went to family Theatre to install. But there is wet mud on the ceiling I'll get it tomorrow Devin Heline-Replaced switch pack and occupancy sensor with a new switch back in occupancy sensor wiring up the switch pack realized I got the wrong switch back to come back down went back got a different occupancy sensor and wire did remove the wiring in between electrical occupancy sensor switch box and emergency light box the new occupancy sensorIs a 120 V sensor it does not require a switch pack installed light fixture removed and clean both lenses on the emergency and normal power fixtures replaced bulb in the emergency fixture took | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Men's Restroom - Family Theater | FMO-19120 | 11/7/2019 17:17 | FT men's room ceiling issue; there is a leak coming from the ceiling that needs addressing prior to show Electric Shop has to safety off the lights due to water leaking in light fixtures and motion sensors. HVAC has to tighten unions that are the source of the leak. Repair Shop to cut out drywall ceiling to allow repairs to be made by the HVAC and Electric Shop and re-patch after all repairs have been completed. | Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply.  Contacted hvac and stayed to help Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply.  Contacted hvac and stayed to help Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Lionel London-Assist Aaron and Larry but found out it was not a electric issue Lionel London-Assist Aaron and Larry but found out it was not a electric issue Devin Heline-Gathered late now I can see sensor and new bolt clean fixture went to family Theatre to install. But there is wet mud on the ceiling I'll get it tomorrow Devin Heline-Replaced switch pack and occupancy sensor with a new switch back in occupancy sensor wiring up the switch pack realized I got the wrong switch back to come back down went back got a different occupancy sensor and wire did remove the wiring in between electrical occupancy sensor switch box and emergency light box the new occupancy sensorIs a 120 V sensor it does not require a switch pack installed light fixture removed and clean both lenses on the emergency and normal power fixtures replaced bulb in the emergency fixture took | Duplicate | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-40'PL | Men's Restroom - Family Theater | FMO-19120 | 11/7/2019 17:17 | FT men's room ceiling issue; there is a leak coming from the ceiling that needs addressing prior to show Electric Shop has to safety off the lights due to water leaking in light fixtures and motion sensors. HVAC has to tighten unions that are the source of the leak. Repair Shop to cut out drywall ceiling to allow repairs to be made by the HVAC and Electric Shop and re-patch after all repairs have been completed. | Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply. Contacted hvac and stayed to help Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply. Contacted hvac and stayed to help Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Lionel London-Assist Aaron and Larry but found out it was not a electric issue Lionel London-Assist Aaron and Larry but found out it was not a electric issue Devin Heline-Gathered late now I can see sensor and new bolt clean fixture went to family Theatre to install. But there is wet mud on the ceiling I'll get it tomorrow Devin Heline-Replaced switch pack and occupancy sensor with a new switch back in occupancy sensor wiring up the switch pack realized I got the wrong switch back to come back down went back got a different occupancy sensor and wire did remove the wiring in between electrical occupancy sensor switch box and emergency light box the new occupancy sensorIs a 120 V sensor it does not require a switch pack installed light fixture removed and clean both lenses on the emergency and normal power fixtures replaced bulb in the emergency fixture took | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Men's Restroom - Family Theater | FMO-19120 | 11/7/2019 17:17 | FT men's room ceiling issue; there is a leak coming from the ceiling that needs addressing prior to show Electric Shop has to safety off the lights due to water leaking in light fixtures and motion sensors. HVAC has to tighten unions that are the source of the leak. Repair Shop to cut out drywall ceiling to allow repairs to be made by the HVAC and Electric Shop and re-patch after all repairs have been completed. | Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Aaron Long-Isolated valves Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply. Contacted hvac and stayed to help Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply. Contacted hvac and stayed to help Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Lionel London-Assist Aaron and Larry but found out it was not a electric issue Lionel London-Assist Aaron and Larry but found out it was not a electric issue Devin Heline-Gathered late now I can see sensor and new bolt clean fixture went to family Theatre to install. But there is wet mud on the ceiling I'll get it tomorrow Devin Heline-Replaced switch pack and occupancy sensor with a new switch back in occupancy sensor wiring up the switch pack realized I got the wrong switch back to come back down went back got a different occupancy sensor and wire did remove the wiring in between electrical occupancy sensor switch box and emergency light box the new occupancy sensorIs a 120 V sensor it does not require a switch pack installed light fixture removed and clean both lenses on the emergency and normal power fixtures replaced bulb in the emergency fixture took | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Hall Of States | FMO-15611 | 7/3/2019 21:33 | HOS Near Box Office Inspect for source of leak | Rob Gray-Investegate leak and found just outside MER 9 the bar had a cooler drain that was partly open | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Corridor - Men's Rr Orchestra South | FMO-23667 | 5/27/2020 6:08 | Received a call this evening about a ceiling leak adjacent to the men's restroom on the Orchestra level of the Eisenhower Theater. | Temporary repair made on 5/28/20. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Men's Restroom - Eisenhower Orchestra South | FMO-51979 | 8/16/2023 21:05 | ET Orchestra Men's: please clean and sanitize the restroom floor due to an overflowing urinal restroom. | | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-40'PL | Storage - Eisenhower Orchestra South | FMO-34497 | 12/3/2021 16:00 | We have what looks like a slow water leak in the Eisenhower Theater Audio closet (room #1136).  Can we have a plumber come take a look? | Audie Willingham-Located the leak. Removed all plastic and tape. Took pictures examined the week. Made list of material needed. Went down and inventory on hand material to start repair, missing two cast-iron fittings and or no hub bands. Need to order materials. Re-wrapped and taped the leaking pipe made arrangements to have electronics removed from that corner in preparation of actual work being done.<br>Audie Willingham-Work on ordering materisl<br>Audie Willingham-Had to re do material list. Looked and gathered on hand materials requested quote and received. Started order.<br>Audie Willingham-Work on req.  re-worked pricing. Got the quote price and requisition price the same, was .01 cent off.  Put on another job<br>Audie Willingham-Redid material requisition. Had to call supplier to get new quote. Requisition complete sentence. Not done<br>Audie Willingham-Took Bruce and Karl to re-evaluate this job as it will take 2 or 3 plumbers. Checked materials. Checked pipe to ensure that it is vent line. Still waiting on parts<br>Bruce Coyle-Got material and tools together to do job with told that we were postponed job until we contact the production so I put tools and materials away<br>Audie Willingham-Started and stopped. Loaded materials and tools. Started to go to the theater and stop. Have to wait till production sound people protect all the electronics rather than move them out of the room. Stopped work<br>Bruce Coyle- pushed carts down to the audio room it was cleaned out look great went ahead and cut pipe out put new pipe in cleaned up her mess came down put all her tools away and clean the cart  off<br>Karl Wiegand-Arrived at audio room with regards to fixing sewer vent stack. Audie and Bruce had already gathered tools and material due to them arriving at work prior to me. We all took turns cutting out and reinstalling new pieces of cast iron. We got everything installed and torqued to proper setting. Lastly, we gathered all of our tools, trash, threw trash away, and put tools away.<br>Audie Willingham-Demo'ed leaking pipe. replaced pipe and fittings. Cleaned up work area.<br>Complete | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Corridor - Eisenhower Lobby To Orchestra Aisle 4 | FMO-50109 | 6/15/2023 7:00 | Water leak in Eisenhower Theater Orchestra level.<br><br>An access panel needs to be installed so repairs can happen | Karl Wiegand-Austin cut a hole in the ceiling in order for us to identify with certainty the cause of the leak. We discovered that there was a pinhole leak coming from a 2 1/2x3/4" tee. We turned the fire sprinkler valve in Eisenhower back on once we discovered that the sprinkler line was not leaking and called security and Carlos Barnes ahead of time. Next we put a temporary patch on the tee that has stopped the leak in time for us to schedule a shutdown for repair. Please see applicable photos.<br>Walter Catterton-We showed central repair where to cut hole.once we did, we were able to determine the leak was on the water line.it's a 2 1/2 x 3/4 tee that had a cap on it. The cap had pin hole in it and was spraying water.we were able to get a hose clamp and piece of rubber on to stop the leak for now.<br>Karl Wiegand-Inspected the leak in Eisenhower. The temporary repair made previously in the day is still holding.<br>Wataan Austin-Installed access panel<br>Mud and tape<br>changed task from Fire Protection System Repair/Maintenance to Water Leak<br>cntanner - moved 6/15, 6/16 KW shop time to work order labor<br>Karl Wiegand-Addressed fire sprinkler leak in Eisenhower Theater on Orchestra level. We called security, Bruce, and Aaron Miller regarding the issue. We isolated the valve to this section of the theater.<br>Wataan Austin-Put in one access panel<br>Wataan Austin-This Access panel was already installed | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Unisex Restroom - By Eisenhower Stage Door | FMO-38432 | 4/28/2022 10:22 | Pat Dorsey called to request Housekeeping clean up spill on floor in the Eisenhower Stage Door restroom. | | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-40'PL | Men's Restroom - Family Theater | FMO-19120 | 11/7/2019 17:17 | FT men's room ceiling issue; there is a leak coming from the ceiling that needs addressing prior to show. Electric Shop has to safety off the lights due to water leaking in light fixtures and motion sensors. HVAC has to tighten unions that are the source of the leak. Repair Shop to cut out drywall ceiling to allow repairs to be made by the HVAC and Electric Shop and re-patch after all repairs have been completed. | Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater. Lionel London-Assist Aaron and Larry on the leak in the ceiling in the family theater. Aaron Long-Isolated valves. Aaron Long-Isolated valves. Aaron Long-Isolated valves. Aaron Long-Isolated valves. Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply. Contacted hvac and stayed to help. Larry Proctor-After searching for leak and found it was in men's bathroom coming from heat supply. Contacted hvac and stayed to help. Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Devin Heline-Pulled jumper wire in from the occupancy sensor box to the emergency power lighting box above the light directly from the door needs places attached occupancy sensor & switch back in. apparently the switch pack and occupancy sensor got wet, their bad. I disconnected occupancy sensor and re-wired for the lights come on the directly. hardwired in the occupancy sensor box. Lionel London-Assist Aaron and Larry but found out it was not a electric issue. Lionel London-Assist Aaron and Larry but found out it was not a electric issue. Devin Heline-Gathered late now I can see sensor and new bolt clean fixture went to family Theatre to install. But there is wet mud on the ceiling I'll get it tomorrow. Devin Heline-Replaced switch pack and occupancy sensor with a new switch back in occupancy sensor wiring up the switch pack realized I got the wrong switch back to come back down went back got a different occupancy sensor and wire did remove the wiring in between electrical occupancy sensor switch box and emergency light box the new occupancy sensorIs a 120 V sensor it does not require a switch pack installed light fixture removed and clean both lenses on the emergency and normal power fixtures replaced bulb in the emergency fixture took | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Men's Restroom - Family Theater Plaza | FMO-43195 | 10/5/2022 7:07 | Housekeeping reported there is a ceiling leak in the Family Theater hallway outside of the men restroom. | leak coming from vav was told by Mark with HVAC that a union was leaking. Karl Wiegand-Bruce and I inspected this area. Hot water is leaking from somewhere. Mark from HVAC took over. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Family Theater Manager Office | FMO-43197 | 10/5/2022 7:23 | There's a water leak in front of the Family Theater manager's office, verify the source of the leak and make repairs. | Timothy Dawson-Made repairs to leaking reheat unions. Anthony Dyer-Assist Mark. Found union leaking. May due to heat expansion. Notified Repair shop. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Family Theater Manager Office | FMO-29379 | 5/18/2021 11:06 | Please clean up a ceiling tile which has fallen due to water leak in Family Theater manager's office. Thank you. | | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Family Theater Manager Office | FMO-29378 | 5/18/2021 10:57 | Please check out a water dripping from ceiling in Family Theater's manager office. Tile has fallen from the ceiling. | Larry Proctor-Removed insulation. Pipe sweating. Will check on may 20th to ensure that there are no active leaks | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Family Theater Manager Office | FMO-25551 | 9/22/2020 11:35 | Please repair/replace ceiling tile in Family Theater's manager office as soon as possible. It has been damaged from a water leak and is moldy. Thank you. | Mark Caruso-Complete | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Eisenhower Backstage | FMO-19425 | 11/18/2019 6:57 | Repair a water leak at the IKE back Stage Corridor. | Chris Lewis-Repaired leaking union and valve, turned on water and checked for leak. No issues at this time. Dave Stancil-Repaired leak | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Eisenhower DMZ | FMO-17772 | 9/24/2019 13:53 | Leak in the ceiling spotted in the "DMZ", the tunnel backstage of the Eisenhower Theater | Bruce Coyle-There was water coming out access panel in loading area of Eisenhower theater open panel the leak was on a air handler unit heating water turned water off so leak stop waited for Hvac tech so I could show him the leak left when shift ended | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-40'PL | Eisenhower DMZ | FMO-16050 | 7/24/2019 13:31 | Leak in dmz zone – coming from the ceiling – by the trap door. | Yasser Mohammed-Checked water leak issue at Ike- back stage area found a leaking union , tightened union now leak stopped, cleaned up work area and removed ladder . Secured access panel . | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Buildings | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-40'PL | Corridor - Women's RR Orchestra North | FMO-24974 | 8/18/2020 10:37 | UPDATE Request on ceiling water leak outside the Eisenhower's orchestra level Men's Restroom as well as a request for a larger trash can to catch the water (water is getting on the carpet.). | Nick Kee-leak under review for possible solicitation under IDIQ. larger trash can placed under leak to catch drip. Fred Gordon-Opened up the ceiling and removed the existing access panel 12"x12" to be replaced with a 18"x18" . The plumbers are repairing the 5" pipe that's leaking. Karl Wiegand-Gathered tools and materials and inspected leak location. I climbed into hole in wall in Box Tier level women's bathroom that central repair had made to determine if leak was coming from riser. I had determined that leak was not in this area. I looked inside of access panel on ceiling of Orchestra level outside men's bathroom and discovered that leak is coming from a 5" 90* cast iron fitting. As a temporary solution an epoxy was installed onto the crack of the fitting to help slow/stop leak until contractor can facilitate repair. Tomorrow an additional coating of another sealant will be applied to encapsulate the entire fitting. Karl Wiegand-Gathered tools and materials and continued Work on the 5 inch 90* cast iron elbow. I prepped the cast-iron fitting by sanding all of the rust down and applying a coat of PVC primer to the surface. Then after the PVC primer dried we applied a coat of black rubber sealant and allowed this to dry. Throughout the entire ready of the day I periodically inspected the black rubber coating and insured that it had dried. During these periodic inspections I was also checking to make sure that there was no water coming out of the fitting. During this work order I took a 30 minute lunch break I forgot to hit the timer. Once I had verified that the black rubber coating was dried central Repair came and installed a temporary panel over the hole in the ceiling. LeMans Seldon-Worked with maintenance shop. Fred opened access to Box Tier ladies room behind a mirror. Eventually we were able to get access in the chase. After inspection of the 5" cast iron pipe that is causing the leak it was determined that we could not repair the leak from that access. We found an access panel in the ceiling above the Orchestra level men's bathroom. Karl Wiegand-Went to area of week to check on our repair to see if it was still leaking or not. The fitting is leaking on top of the bell part of the fitting. The leak is in a spot where we cannot perform the same type of repair on the rest of the fitting. I contacted supervisor and supervisor informed me to call Larry in order to monitor the situation. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-53'MZ | Women's Restroom - Eisenhower Box Tier South | FMO-50982 | 7/16/2023 14:18 | Need Housekeeping to clean water from floor in Ladies room. | | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-53'MZ | PR Offices | FMO-16323 | 7/30/2019 10:06 | My office (Ike Box Tier - PR Offices) has a growing water stain on two tiles in the ceiling. It was not there about a month ago. I am thinking there might be a leak and also assume the tiles will need to be replaced. Thanks! | Anthony Dyer-Wrap duct Anthony Dyer-Wrap duct Bruce Coyle-Went up checked out 6" heating duck condensating put latter away took Dave stencil bacteria and showed him where leak is | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-53'MZ | PR Offices | FMO-16324 | 7/30/2019 10:46 | My office (Ike Box Tier - PR Offices) has a growing water stain on two tiles in the ceiling. It was not there about a month ago. I am thinking there might be a leak and also assume the tiles will need to be replaced. Thanks! | Dave Stancil-Found issue with vav have to come back in check damper early tomorrow morning. Dave Stancil-Discovered cause of problem needed to have duct insulated showed Dawson and Dyer the area and they made the repairs this morning new tile must be requested from central repair shop | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-69'T1 | Men's Restroom - Eisenhower Tier 1 North | FMO-35258 | 1/1/2022 17:05 | ET Balcony men's: toilet is leaking, inspect and repair. | Changed failure code from Act of Nature to Normal Wear and Tear Karl Wiegand-The very last urinal flushometer was leaking from the top of the diaphragm. In order to fix issue, I applied Teflon tape and pipe dope to create seal. I returned flushometer back to service after I flushed it 3 times and verified no leaks. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-69'T1 | Janitor Closet - Eisenhower Tier 1 South | FMO-51762 | 8/6/2023 15:48 | Locate source of water leak in room 3132.1 | Bruce Coyle-turned handle so the water stopped dripping and will schedule to replace faucet cntanner - Changed WO type from Service Request to Corrective | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-69'T1 | Elevator Lobby 2E-6 Tier 1 | FMO-31324 | 8/17/2021 12:10 | On the 3rd floor of Development office, the cubicle located by elevator 2E-6 to the right, the carpet is soggy, the desk has water on it and the boxes on top of desk are wet. There is no visible sign of leaking. Please investigate. | LeMans Seldon-Found water on a desk in Development. The area of the water was from where we snakes a drain the previous day. Ran water in that drain and poured water on the floor in Terrace Theater hallway bathroom. The leak don't reappear. I tightened the fittings on the ptrap and checked for leaks again. There not any leaks at this time | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-69'T1 | Men's Restroom - Eisenhower Tier 1 Hr/Finance | FMO-34125 | 11/23/2021 12:18 | Housekeeping reported in the men restroom near HR on 2nd. Fl. Ike, 1 sink is leaking from underneath. | LeMans Seldon-Inspected faucet and found that is leaking from a joint that can not cannot be repaired. Will have to order a new faucet. Audie Willingham-Located faucet, supply lines etc.. prep's for installation Audie Willingham-Replaced leaking wide spread faucet with single handle faucet and 2 hole cover plates.  Note, had to hand cut old faucet off the sink with hack saw blade. Bruce Coyle-Went up look at pipe the leak I put a pan under on top of refrigerator across from elevator in kitchen continues through wall down to leak in wall not leaking at this time . Look at it from slab in concert hall and through access in bath room. Audie said leaking when ac running from units in mer 11. Talked to both Leman and Audie . We need to both cut hole at the end of refrigerator in the kitchen and put scaffolding up in kitchen to replace pipe and catch all leaks. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Special Events Office | FMO-16276 | 7/26/2019 11:43 | Mickey Walsh - ceiling is leaking in special events.  Prior it was someone upstairs taking a shower. | Bruce Coyle-Clean out around pipe and slicened Bruce Coyle-Went to men course dressing room had post 10 let me in ran water in shower for 15 minutes no leak put later away | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Men's Restroom - Eisenhower Tier 2 Devo | FMO-22245 | 2/27/2020 13:17 | There is standing water on the floor of the Men's restroom on Level 3 of the Eisenhower block (Development) by the Terrace Theater stage door elevator. I did not see or hear any running water. | | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Corridor - Devo Offices North | FMO-33804 | 11/8/2021 13:57 | Request to have a desk damaged by an overhead leak repaired. It is a fixed desk that is part of a cubicle that sustained damage from the water leak and needs to be replaced/repaired.  Desk is located in the Development balcony level offices in Rm. # 4175.  Please contact me for more specifics. | Neil Clark-Damaged built in desk Neil Clark-Desk rebuild Neil Clark-Desk install Guy Wedding-Carried desktop back to desk and reset | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-84'T2 | Kitchenette - Devo Tier 2 By 2E-7 | FMO-49379 | 5/17/2023 11:00 | Housekeeping reported in the Special Events kitchen there is a ceiling leak. A can has been put in place to catch the water. | Karl Wiegand-I discovered that the leak was coming from a hot water recirculating pump housing. I gathered a ladder and a socket wrench and tightened the bolts and the leak stopped. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Equipment AC-2E-8 | FMO-31350 | 8/19/2021 9:27 | Troubleshoot water leaking a AC2E8. | Timothy Dawson-Made an adjustment to the supply belt and cycled the system checking for leaks (none). Schedule has been changed to run 24/7. I'll keep an eye on it for a couple days as it continues to run Timothy Dawson-Tested condensate line and pump which both are working properly. Cleaned the evaporator coil in case if the water isn't draining off of it as it should. Water is leaking out of the unit but as of now is undermined what's the cause. Turned off HOA switch to allow the system to dry and I'll return to try and find the issue. There's a spot cooler in the elevator room which this unit takes care of that I had to reconnect the discharge line. Also the unit that's leaking at one time had the evaporator pan sealed so at one time this system was leaking before | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Devo - Eisenhower 84' Tier 2 | FMO-33425 | 10/28/2021 17:06 | Ike development are has water coming from the ceiling, please investigate and determine cause/repair | Larry Proctor-Walked 3rd and 4th floor to find leak. Leak is in the 4th floor handicapped bathroom due to a floor drain backing up. After discussing with supervisor ,Director,and Vice President it was determined that it wasn't a good time to clear drain. Locked bathroom off and advised supervisor of situation Bruce Coyle-Checked out coming from the bathroom up in the Terrace theater that I snaked on Friday it's leaking around the drain | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Devo - Eisenhower 84' Tier 2 | FMO-15896 | 7/17/2019 20:35 | Development Office 3rd Floor leak from ceiling:  Inspect for source of leak and repair | Rob Gray-I believe leak is from 4th floor big men's bathroom 1st shower stall drain may need to be caulked after it dries out that was the only one that was wet. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-84'T2 | Devo - Eisenhower 84' Tier 2 | FMO-19459 | 11/19/2019 11:38 | 3rd floor Ike, in Devo, leak in ceiling | Audi Willingham-Yesterday I put paper towels on the desk. This morning there was water spots on the towels. Proving a leak. Looking for leak fromTT ladies chorus dressing room bathroom, the room above the desk. Run showers flushed toilets no leaks found. Need more looking Audi Willingham-Looked for leak. Found water on desk and water spots on pipe. But no leak yet Audi Willingham-Unable to find the source of the leak | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Men's Restroom - Terrace Theater Lower Lobby | FMO-28143 | 3/20/2021 12:26 | IKE BLOCK 4TH FLOOR MEN'S HAS A LEEK ON FLOOR LOOK UNDER FLUSH HANDLE | Larry Proctor-Sloan flush valve shifted and started leaking. Shut off water and straighten. Turn water on and checked for leaks | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Men's Restroom - Terrace Theater Lower Lobby | FMO-21902 | 2/23/2020 15:01 | TT lower lobby men's restroom toilet leaks when flushed | Larry Proctor-Inspected toilet working fine | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Unisex / Family Restroom - Terrace Theater Lower Lobby | FMO-44898 | 12/4/2022 14:29 | Security called @ 9am. Justina Yee called from Development. Overhead leak from drain leaking in the area. Plumber dispatched. | Walter Catterton-Leak was coming from shower overhead.The hanger holding the trap wasn't tight to pipe and it come most of the way out of drain.The gasket was on upside down also.flipped gasket over and tightened snug,secured hanger below,ran water,checked for leaks. Larry Proctor-Removed cast iron line from shower drain. Cleaned silicone out of shower pan. Raised trapeze so drain line was properly in the shower pan. Put new silicone in Walter Catterton-Already completed | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Unisex / Family Restroom - Terrace Theater Lower Lobby | FMO-44447 | 11/20/2022 16:25 | Toilet overflowing and flooding bathroom. please investigate. | Walter Catterton-I couldn't find anything wrong with toilet in unisex bathroom,put paper in and flushed many times,it flushed fine. I noticed out of order sign on women's restroom so I put paper in all the toilets several times and flushed,also did the men's restroom to. I did find two flush handles and one vacuum breaker leaking so I repaired them.That was in the ladies room | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Carpenter Shop - Terrace Theater | FMO-21637 | 2/13/2020 8:46 | investigate and identify possible leak Terrace theater ;room 5130 | Bruce Coyle-SawLeak in room 5130 On a 3 inch Vic coupling on the sprinkler line went upstate went to look at the prints researched found the valve on the door leaving Mer 12 on the northside went back up and search for a drain could not find one LeMans Seldon-Found 3" elbow leaking on the sprinkler line in space 5130 in Terrace theater. Found shut off valve in MER 12 stairway. I looked for another drain down line throughout Terrace theater and IKE areas did not find one at this time. Bruce Coyle-Check drain valves in storage room will not drain line according to prints Bruce Coyle-Walked with flsa on leak then went down to look at prints of area Bruce Coyle-Went with FLSA to do work up on the Terrace theater went ahead and after contacting them and walking them through the job went ahead and drain down the line backstage so Itheu could put the new valve back stage them but I went upstairs and shut the two lines upstairs off and drain them down came back down they drill holes in the lawn back in the room next to the sound room so they could drain it down the drain down to almost 3 o'clock when I had to end contacted Security before I started to shut down once they got the line repair a rear put water on it after contacting security security tell them I was putting water to the systems got lock from jd locked new valve and two upstairs not lock recheck one last time closed up and put stuff away Bruce Coyle-Walked as many rooms at the reach I could get into checking for bed smells found several areas for the traps and gone dry even though they had trap primers attached took pictures sent a detailed email to Nick with the pictures attached. Bruce Coyle-Job to be completed by contractor-FLSA. Awaiting quote Bruce Coyle-Empty bucket FMO # 21637 & 21622 are the same. will leave both open until issue is resolved by sprinkler contractor FLSA. Bruce Coyle-contractor completed on3-20-20 Bruce Coyle-complete | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Eisenhower Theater | ET-96'AT | Elevator Machine Room 2E-12 | FMO-21793 | 2/19/2020 20:48 | I was notified by master Tecjs that there was a leak on Wednesday, 2/12 at #5132. Night manager was called and got the troops in gear, i have heard there was some action taken but it is still leaking and there has been no communication as to what is happening. Master Techs are still emptying the mop bucket. Is there any information on this? Thanks! | Bruce Coyle-Empty bucked under leak Bruce Coyle-Empty bucket terrace theater Bruce Coyle-Empty bucket This is a duplicate work order. I will completed and the plumbers will work off of work order #FMO-21637. Kelvin Brown Sr. Bruce Coyle-Went to terrace men room door lock called security waited out side terrace theater for post 10 unlocked door to mer room empty bucket replaced Leak is on Sprinkler line .This sprinkler must be repaired by the sprinkler contractor. Facilities Plumbers are unable to make repairs to this line due to the equipment/Materials needed. Repair on hold. Contractor and safety office have been notified. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Restroom/Shower - Tt Dressing Room Men's Chorus 2 | FMO-46489 | 1/30/2023 19:19 | Terrace Theater Men's Chorus Dressing Room: Urinal in the middle leaks water toward the bottom when flushed.  Inspect and repair ASAP. Thanks | Walter Catterton-Vacuum breaker was leaking on flush valve in center urinal,replaced with new one,also adjusted flow on valve as it was too much | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Corridor - Terrace Theater TM Office & Dressing Rooms | FMO-15989 | 7/20/2019 14:47 | TT TM hallway has a water leak; inspect and resolve as needed | Anthony Dyer-Organize all materials, piping, condensate pump, vynal tubing, Anthony Dyer-Job be completed next day Timothy Dawson-Checked out area that was reported leaking. It seems the leak has stopped (no water noticed leaking as it was on Saturday). There was a clogged condensate line in MER 6 that caused the leak. This unit was turned off on Saturday. Repairs to be made. Spoke with Guy informing him of what caused the leak. Recommending have a Pm hvac tech check space again this evening. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Corridor - Terrace Theater TM Office & Dressing Rooms | FMO-15987 | 7/19/2019 21:24 | TT TM hallway water leak; inspect and resolve leak | Yasser Mohammed-Cleaned up affected area , made an adjustment on Our BAS to stop condensation | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Terrace Theater Backstage | FMO-15681 | 7/5/2019 21:04 | TT backstage hot water unit is leaking | Audi Willingham-Water filter machine was dripping hot water. Informed theater manager the unit was under contact and we we're not to work on them. Turned the water off to the unit and unplugged it. Drained the hot water side to stop the drip | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-96'AT | Terrace Theater Backstage | FMO-14894 | 6/6/2019 21:28 | TT backstage pipe leak; investigate leak at location indicated | Rob Gray-4in cast-iron 64 degree line dripping TT Backstage remove some of the insulation so it would drip in a small bucket we need to monitor it to see if it's just condensation or a leak I showed it to Aaron | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | States / North Gallery | FMO-42456 | 9/12/2022 12:34 | Security called to report water leaking from the AC unit outside of the exhibit in the Atrium (Hall of States side) | This is a duplicate of FMO-42455 | Duplicate | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | Men's Restroom - States / North Gallery | FMO-48422 | 4/8/2023 23:21 | Men's restroom - States/North Gallery: Water stain on ceiling located in last stall. SEE PHOTOS ATTACHED | Larry Proctor-Searched for standing water in the Larry Proctor-Cheacked MER12 for standing water. Ceiling was dry. Will continue to monitor | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | States / North Gallery | FMO-51783 | 8/7/2023 23:00 | mop water from rain leaking thru door. | Housekeeping cleaned water in the following areas: North Gallery; south gallery ; and West door At Welcome Pavilion | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | States / North Gallery | FMO-41429 | 8/7/2022 14:29 | Condensate leaking from overhead vent. Referred to Plumbing & HVAC. | Aaron Long-Made adjustments to the temperature to stop condensation from the vents | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | Women's Restroom - States / North Gallery | FMO-39141 | 5/24/2022 22:22 | North Gallery Women's restroom: 2nd faucet from the right has a slow leak.  SEE PHOTOS ATTACHED | LeMans Seldon-tried to replace diaphragm,  still leaked. got another faucet ,attic stock ,installed no good. replaced with third and last faucet, attic stock,  works fine. cleaned up and put tools away | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | Men's Restroom - States / North Gallery | FMO-28420 | 3/30/2021 10:21 | Security reported in the States Gallery men restroom, the sink leaks from underneath when you turn the water on. | Larry Proctor-Could not find sink leaking. Checked all sinks in that area. Men's women's and unisex. Asked several people. | MEP | Out of scope | Out of scope | Out of scope |
| Eisenhower Theater | ET-109'RT | MER-6 | FMO-29493 | 5/25/2021 8:55 | Repair condensate drain line on AHU-2-T. HVAC- Vacuum water from floor | Larry Proctor-Reputed all drains running from air handler. Installed new running trap and redirected other drain lines to properly flow in floor drain | MEP | Out of scope | Out of scope | Out of scope |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| **Contract # - 33310518D0005**<br>**Task Order # - JFK23K0012** | | colspan="9" | **Waterproofing and Leak Investigation and Repairs** |
|  | **Opera House** |
| colspan="7" | **SELECT COLUMNS CONTAINED WITHIN THE KC LEAK LOG, RECEIVED 11 SEPTEMBER 2023** | colspan="4" | **COLUMNS ADDED BY WPM**<br>**CONTAINING WPM ASSESSMENT NOTES** |
| **rpt_Building** | **rpt_Floor** | **rpt_LocationDescription** | **Work Order #** | **Request Date** | **Request** | **TaskComments** | **Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc)** | **WPM Description of Findings** | **Associated Building Enclosure systems** | **Priority (High/Med/Low)** |
| Opera House | OH-8'CL | Refrigeration Plant | FMO-10361 | 12/18/2018 6:17 | Investigate and plan outage for repair of Hot water leak in chiller plant. | Bruce Coyle-Tried to plunger sink wouldn't open snake went through trap snaked 1 inch and a quarter tailpiece broke at bottom of sink cut out old tailpiece completely out and put a new one in<br>Bruce Coyle-Will have to do is shut down will do it on 7 January material I don't have access to yet | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-8'CL | Refrigeration Plant | FMO-38208 | 4/15/2022 6:17 | Line coming from refridgeration room pit leaking | Audie Willingham-Remove rodding and clamps. Disassembled Franco. Had about 3/4 of an inch of Franco attached to the steel half of the pipe. Remove Franco from pipe dried Franco off dried off pipe put on no hub adhesive, reinstalled the Franco readjusted the PVC pipe. Finished installing the Franco making sure that there was 2 1/2 to 3 inches of Franco on top of both sides of the fight the steel and the PVC. Check the level and grade of the pike. Unable to use the rotting material again remanufactured. Not done, turned over to Le Mans after making new rodding equipment. Left rodding in LaMans's cage. Asked LaMans to finish the job. Re-rod the pipe and turn on the pumps. Also talk with supervisor to have a brace Weld it up to be installed at the end of the PVC pipe, as a kick plate.<br>We may have problems with this pipe until we receive more PVC pipe schedule 80 to finish the job. Which is from PVC to the pumps in the refrigeration room.<br>LeMans Seldon-Had to install riser clamps and 3/8" all thread on 6" discharge pipe coming from the plant pumps. Turned pumps back on. No leaks at this time.<br>Audie Willingham-Looked at history of the toilet. And because of the history I disassembled the flush valve. Before this assembly of the flush valve I sat on the toilet and flushed approximately 30 times movie in the handle in all four directions to flush and check in the floor I saw no leaks on the floor around the flush valve or on the toilet. Upon disassembling the flush valve was clean with no debris all parts looked new with no defects. Reassembled valve and flushed approximately five times still no leaks no drips no water. Took photographs of the inside of the flush valve and the parts. Cannot duplicate the problem. Complete | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-8'CL | Refrigeration Plant | FMO-19973 | 12/9/2019 7:53 | There is water leak on HHWB-1<br>can ACI to investigate and make repairs. | Boiler 1 leaking from front right side possible tube leaking | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-8'CL | Refrigeration Plant | FMO-29028 | 5/11/2021 12:01 | Perform a temporary fix to stop a water leak on the condenser water pipe in the physical plant. use the boom lift to reach the leaking spot. | Chris Lewis-Temporarily repaired leak using boom lift.  Placed rubber over pin hole and used a ratchet strap to keep constant pressure on the hole.<br>Devin Heline-Assisted HVAC with getting a lift in place to stop at water leak | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-8'CL | Refrigeration Plant | FMO-20489 | 12/27/2019 8:16 | Investigate source of water leak in Condenser Water trench | Bruce Coyle-Look at job market research on pumps<br>Audi Willingham-Worked on material take off<br>Bruce Coyle-Check bathroom out there was slight leak on handy Capp sink. Changed cartridges found slight leak on spout changed o- rings<br>Audi Willingham-Checked sump pit and trench twice   Water level is good<br>Bruce Coyle-Check electrical side of pump with Josh Sprinkles one pump no good and the flats are not working pump trench into pit and pump pit out by hand pit and trench connected<br>Bruce Coyle-Pump trench down looked on prints pump for trench and compressor refrigeration room only tried to clear six inch drain to trench use jetter on it and 1500 neither one would clear the drain some type of hard sand  type stuff<br>Put pump in pit cut y into stack for drain ran pump to drain return while doing rounds pump not keeping up pump down with pit pump that worked found larger pump switch float off small pump to large one large one keep up search for enough 2" suction hose to run line not enough<br>Audi Willingham-Pumped water. Found drawings - this sump pit is for this pipe trench and air compressors only. Found that the pipe trench has a floor drain. Jetted and snaked drain. Drain still clogged<br>Audi Willingham-Added second pump in the trench. Was able to remove remaining water from the floor drain. Residual water kept coming back to the drain. Left pump in place<br>Was unable to remove water from the sump  pit<br>Audi Willingham-Cleaned up area<br>Bruce Coyle-Replaced hose in pit with steel pipe up and suction hose to drain drain backing up snaked until cleared small pump in trench went out put another pump in  clean everything we are not using and put on cart | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-8'CL | Corridor - Stair/Escalator North Motor Lobby | FMO-41447 | 8/8/2022 9:43 | Housekeeping reported on Parking Level C - North, there is a ceiling leak near the escalators in the corner. | LeMans Seldon-Found the ceiling wet. Checked A & B level motor lobbies for a water source. Did not find anything leaking in those areas. Opened up the access panel near the leak and did see anything leaking. There's no plumbing in this area and believe this is an HVAC issue | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-8'CL | Exit From C Level South Motor Lobby | FMO-39866 | 6/22/2022 17:35 | Both Bathrooms on C level south are clogged. Drains backing up into hallway. Plumbers dispatched . Notified Housekeeping. | | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-17'BL | Bunker Multimedia Office | FMO-10749 | 1/2/2019 16:44 | Multi-Media office area (President's bunker): Restroom faucet is leaking | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | Bunker Multimedia Office | FMO-10754 | 1/3/2019 10:33 | Sink in Multimedia office (B Level Garage) is leaking | Larry Proctor-Did not see ticket. Checked on 1/14 was not leaking | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | Opera House B Level Near Mer2 | FMO-32954 | 10/4/2021 6:35 | Research and investigate source of leak on B level ; Center-East side next to sweeper machine. Possibly coming from Overhead of MER#2 piping. | LeMans Seldon- This work order is the Same as 33070 Karl Wiegand-Search for cause of leak on B level garage east near MER2. LeMans and I looked through access panel in garage ceiling and can verify water leaking from HVAC duct. The 5 inch pipe and 3 inch pipe in this access panel area are dry. I believe water is coming from duct caused by condensation. LeMans Seldon-Inspected for the source of the B level southeast garage area leak. I traced pipes in the ceiling of MER 2 where there was a previous leak. That was dry and not the source. The 5" and 4" cast iron pipe in the garage are not leaking. I feel the sinks and flush the toilet's with dye in them to check the drain lines in the conductors office of opera house but the dye did not appear in the garage area. The leak seems to be coming from above the duct in the garage but I'm not able to get access to see anything. Karl Wiegand-Reassessed leak and determined that an access hole big enough for a person needed to be made in order to determine leak location. Once we waited for central repair to create hole we still could not find the leak. Bruce Coyle-Help  Lemans doing  his legwork and holding ladder found leak up in the new hole cut my fred and went to head and reset a pump in the refrigeration room pit so that the water would stop pumping up the 6 inch line and leaking every place LeMans Seldon-After Fred opened in ceiling B level garage area I set an extension ladder and found the 6" cast iron discharge line for main pump had a crack in it at the hub of 90. Me and Bruce went down in the plant turned off the pumps and set up back up back so that the water would go into a different discharge line. We also went down to C level to investigate a way abandon the line and run discharge line. We come with a way reroute the line. Made a material list and gave it to Audie to get quotes. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | IT Office Suite | FMO-36925 | 3/2/2022 13:35 | Investigate and repair water leak from sprinkler line | Larry Proctor-Identified leak. Isolated sprinkler line and drained. notified security operations Dennis Rompa-Remove fire alarm controls from old valve, re-install in new valve. Bruce Coyle-move tools down to fire pump room went out to site make sure the water was drained off the sprinkler on when ahead and removed one of the pipes so it could drain then took a measurement on the pipe we needed we went ahead and cut a 24 inch piece and grooved both ends Installed and put two bands on . Call Security turned off sprinkler valve so that it wouldn't reach all over the place if we had aleak re -pressurize the line to 50 pounds which is the pressure of the air on it checked it for leaks soap the bands waited 15 minutes came back and re-checked it went ahead out call Security turn the fire line back  Cleaned up where I to check it to make sure it was clean enough put tools away throughout trash put carts away. Filled out ticket Audie Willingham-Located parts. Finish draining system. Cut replacement pipe and groove. Removed leaking pipe replaced with new pipe. Tested system checked good. Cleaned up office space. Put tools up and cleaned up complete | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | IT Office Suite | FMO-51611 | 7/31/2023 8:10 | There is a ceiling leak that has caused a ceiling tile to fall in office area. | Karl Wiegand-D'Angelo and I called security and let them know that we would be shutting off the isolation valve for the IT office to perform a repair. We gathered tools and material and began removing ceiling tiles while we drained the IT office down. Once this was done we began removing the old section of 1 1/4" steel pipe. We thought that we could unthread it it's the saddle still attached however there was not enough give from the 2 1/2" main to do this. Instead we laid down plastic and resorted to cutting the pipe in half in order to remove it. Once we did this we cleaned our work area to prepare our repair area. Next we cut 2 new sections of 1 1/4" pipe that would be joined together with a union. The total length was roughly 80". Finally, we cleaned our work area for the last time, and brought the system back online. D'Angelo Key-Removed 1-1/4" sch 40 sprinkler pipe 81" & Removed 2-1/2" saddle.Cut new piece of sch 40 sprinkler pipe threaded 2 ends then cut at about 2' 6" rethreaded for a union put pipe back in hanger tighten pipe and union re tighten saddle also | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | IT Office Suite | FMO-34345 | 11/29/2021 17:50 | IT Office area ceiling sprinkler head is leaking.  Inspect and repair. | Audie Willingham-Prepared to workstations in IT for maintenance make sure things were moved cover the floor desks and walls with plastic. Removed the drain line from the other side of the wall. Removed bad piece of pipe clean the mess up that fell and leaked. Cut replacement pipe grooved the ends tapped For new 1 inch clamp reinstall pipe not ready for test cleaned up the garage area where maintenance was being performed on the pipe. Not complete Audie Willingham-Replaced 38-3/4 inch piece of 2-1/2 grooved pipe with 1 inch saddle and shut off valve. Air tested system. Turned water back on. Transferring this work order to the electric shop to re-wire the valve Audie Willingham-Waited for security to unlock security offices. Put air on the system and found the leak. Air and water, more than a drip almost a run, from the bottom of a 2-1/2 inch Vic coupling. The coupling is on a 90 degree fitting in a very tight place. This leak is acting like the end of the pipe is eaten away( like the 3inch on C lvl).  We do no it have any 2-1/2 inch materials. Audie Willingham-Put air in the system. Found the leak. The leak is more than a drip less than a run. Found that the leak is coming from the bottom of a 2 1/2 inch Victaulic coupling on a 90° fitting. The leak is like the leak on sea level garage where the pipe was eating away from the vet the Victaulic fittings we do not have any 2 1/2 inch material on hand Larry Proctor-Traced out sprinkler line and drained down b-3 sprinkler system. Checked for leaks and put on fire watch with security | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-17'BL | IT Office Suite | FMO-36925 | 3/2/2022 13:35 | Investigate and repair water leak from sprinkler line | Larry Proctor-Identified leak. Isolated sprinkler line and drained. notified security operations Dennis Rompa-Remove fire alarm controls from old valve, re-install in new valve. Bruce Coyle-move tools down to fire pump room went out to site make sure the water was drained off the sprinkler on when ahead and removed one of the pipes so it could drain then took a measurement on the pipe we needed we went ahead and cut a 24 inch piece and grooved both ends Installed and put two bands on . Call Security turned off sprinkler valve so that it wouldn't reach all over the place if we had a leak re -pressurize the line to 50 pounds which is the pressure of the air on it checked it for leaks soap the bands waited 15 minutes came back and re-checked it went ahead out call Security turn the fire line back  Cleaned up where I to check it to make sure it was clean enough put tools away throughout trash put carts away. Filled out ticket Audie Willingham-Located parts. Finish draining system. Cut replacement pipe and groove. Removed leaking pipe replaced with new pipe. Tested system checked good. Cleaned up office space. Put tools up and cleaned up complete | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | Equipment DX-20-PB | FMO-52441 | 8/29/2023 15:03 | HVAC on B-Level South Electrical/IT closet is leaking and the floor in the room is soaked with water.  please check HVAC. Bob is POC - call me at 202-288-5540 | cntanner - notified housekeeping 2nd shift supervisor cntanner - notified plumber on duty cntanner - this unit was closed as work not done with no comments for its last PM cycle FMO-46276 scheduled for February 2023. PMing this unit on schedule will lower the risk of flooding into the IT equipment storage area LeMans Seldon-Did not do. It was an HVAC issue | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | Equipment DX-20-PB | FMO-52441 | 8/29/2023 15:03 | HVAC on B-Level South Electrical/IT closet is leaking and the floor in the room is soaked with water.  please check HVAC. Bob is POC - call me at 202-288-5540 | cntanner - notified housekeeping 2nd shift supervisor cntanner - notified plumber on duty cntanner - this unit was closed as work not done with no comments for its last PM cycle FMO-46276 scheduled for February 2023. PMing this unit on schedule will lower the risk of flooding into the IT equipment storage area LeMans Seldon-Did not do. It was an HVAC issue | Duplicate | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | Women's Restroom - IT Office Left | FMO-49376 | 5/17/2023 8:31 | Housekeeping reported in the unisex restroom (left side) in the IT office there is a toilet leaking. | Karl Wiegand-I arrived at the left-side unisex restroom in IT office. The flushometer was leaking from the top of the housing. In order to fix this the valve body must be replaced. I replaced the old flushometer with a brand new unit. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | B Level South Motor Lobby | FMO-26630 | 12/7/2020 12:12 | Nam from the Parking Office reported a water leak on the south east side of B Level motor lobby.  It a appears to be coming from A level. | Larry Proctor-Crack in vertical line of storm drain. Rerouted pump in plant to stop water from running through line. Scheduling in progress for repair Larry Proctor-complete | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | Storage - Production Service Tunnel | FMO-42137 | 8/29/2022 6:33 | Clean out drains in the Service tunnel heading towards the ramp. the service tunnel entrance is flooding and the drains in the wall grates need cleared. | LeMans Seldon-Using the forklift I took a water hose and ran water down the window well drain. Window well drains are clear, but the line on the was clogged. Using the 1500 snake I snaked and cleared the line 60'. Removed the grates from the drains at the beginning of the service tunnel and removed trash and debris, and dirt from the drains | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | MER-2 | FMO-29618 | 6/1/2021 6:58 | Remove water from MER 2. | LeMans Seldon-Found water in MER 2 area. Vacuumed water up from cages and walk area. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | MER-2 | FMO-32139 | 9/16/2021 16:23 | Flooding and water penetration - MER-2. Please link any photos and add comments. | Larry Proctor-Cleaned up water in MER 2 | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | MER-2 | FMO-15703 | 7/8/2019 11:03 | Flood control in MER-2 and C level North and South | Josh Sprinkle-Clean up of flood in MER 2 Josh Sprinkle-Clean up of flood in MER 2 Josh Sprinkle-Clean up of flood in MER 2 Dave Stancil-Clean up of flooding in MER2 Dave Stancil-Clean up of flooding in MER2 Dave Stancil-Clean up of flooding in MER2 LeMans Seldon-Clean up of water and fix drains on B and C level South LeMans Seldon-Clean up of water and fix drains on B and C level South LeMans Seldon-Clean up of water and fix drains on B and C level South Bruce Coyle-Clean up of water and fix drains on B and C level North Bruce Coyle-Clean up of water and fix drains on B and C level North Bruce Coyle-Clean up of water and fix drains on B and C level North Audi Willingham-Clean up of water and pump out the reach including the elevator pit. Audi Willingham-Clean up of water and pump out the reach including the elevator pit. Audi Willingham-Clean up of water and pump out the reach including the elevator pit. Rudy Tucker-Clean  up. Flooding Rudy Tucker-Clean  up. Flooding Rudy Tucker-Clean  up. Flooding | MEP | Out of scope | Out of scope | Out of scope |

Opera House

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-17'BL | MER-2 | FMO-15703 | 7/8/2019 11:03 | Flood control in MER-2 and C level North and South | Josh Sprinkle-Clean up of flood in MER 2<br>Josh Sprinkle-Clean up of flood in MER 2<br>Josh Sprinkle-Clean up of flood in MER 2<br>Dave Stancil-Clean up of flooding in MER2<br>Dave Stancil-Clean up of flooding in MER2<br>Dave Stancil-Clean up of flooding in MER2<br>LeMans Seldon-Clean up of water and fix drains on B and C level South<br>LeMans Seldon-Clean up of water and fix drains on B and C level South<br>LeMans Seldon-Clean up of water and fix drains on B and C level South<br>Bruce Coyle-Clean up of water and fix drains on B and C level North<br>Bruce Coyle-Clean up of water and fix drains on B and C level North<br>Bruce Coyle-Clean up of water and fix drains on B and C level North<br>Audi Willingham-Clean up of water and pump out the reach including the elevator pit.<br>Audi Willingham-Clean up of water and pump out the reach including the elevator pit.<br>Audi Willingham-Clean up of water and pump out the reach including the elevator pit.<br>Rudy Tucker-Clean  up. Flooding<br>Rudy Tucker-Clean  up. Flooding<br>Rudy Tucker-Clean  up. Flooding | Duplicate | Out of scope | Out of scope | Out of scope |
| Opera House | OH-17'BL | MER-2 | FMO-15703 | 7/8/2019 11:03 | Flood control in MER-2 and C level North and South | Josh Sprinkle-Clean up of flood in MER 2<br>Josh Sprinkle-Clean up of flood in MER 2<br>Josh Sprinkle-Clean up of flood in MER 2<br>Dave Stancil-Clean up of flooding in MER2<br>Dave Stancil-Clean up of flooding in MER2<br>Dave Stancil-Clean up of flooding in MER2<br>LeMans Seldon-Clean up of water and fix drains on B and C level South<br>LeMans Seldon-Clean up of water and fix drains on B and C level South<br>LeMans Seldon-Clean up of water and fix drains on B and C level South<br>Bruce Coyle-Clean up of water and fix drains on B and C level North<br>Bruce Coyle-Clean up of water and fix drains on B and C level North<br>Bruce Coyle-Clean up of water and fix drains on B and C level North<br>Audi Willingham-Clean up of water and pump out the reach including the elevator pit.<br>Audi Willingham-Clean up of water and pump out the reach including the elevator pit.<br>Audi Willingham-Clean up of water and pump out the reach including the elevator pit.<br>Rudy Tucker-Clean  up. Flooding<br>Rudy Tucker-Clean  up. Flooding<br>Rudy Tucker-Clean  up. Flooding | Duplicate | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Sprinkler Room - A Level #2 | FMO-16708 | 8/15/2019 23:00 | Sprinkler room A-2 issue; water leaking from the room | Larry Proctor-Sprinkler in A2 was leaking. Shut down sprinkler and alerted security that sprinkler needed to be on fire watch<br>Larry Proctor-Shut down sprinkler a2. Put building on fire watch | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Restroom/Shower - Oh Dressing Room 13-14 | FMO-15348 | 6/27/2019 9:00 | Carlos (Housekeeping) reported in the Opera House Dressing Rm. #13/14 Ladies restroom – last shower – water leaking from nozzle | Audi Willingham-Replaced stem | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Restroom - Oh Dressing Room Men's 17 | FMO-37189 | 3/14/2022 19:15 | Check: Ceiling tile stained. Possible water leak | Bruce Coyle-It's a 2 1/2 inch valve gate threaded that is leaking off the threads on this far side when I head over to the office on the other side of the wall to get a better look at it because ductwo work and electrical conduit's in the way and we can't get to it from the dressing room all side will track down where they say I was going tomorrow by testing the hotline which both have  ball valves on<br>Audie Willingham-Traced pipe. Looking for nearest valve. Fire sprinkler 8inch main. The only valve is in the fire pump room. The main will have to be drained. The 3 houses, stand pipe and Reach should be able to be isolated.<br>Bruce Coyle-Took a look two roustabout coupling in dressing room 16 and 15  pictures follow line to mer 2 then mer 3 had Audi trace it the rest of the way out<br>Larry Proctor-Checked ceiling and surrounding areas. Did not find a leak | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Corridor - Wardrobe | FMO-39535 | 6/7/2022 6:02 | look at leak in dressing room hall near sprinkler room and do work tonight | LeMans Seldon-Looked at the 2.5" valve that needed to be replaced. Traced the line to see where we could turn off the water and drain down the system. Came up with a plan on how to replace the valve. Gathered materials for the job.<br>Karl Wiegand-Performed repair by gathering tools and materials and proceeded to work area. We began by isolating the leaking valve, however the valves we chose to isolate with were not allowing for positive shut off. A building shutdown was needed instead. We drained the building and proceeded to cut out and replace leaking 2.5" gate valve with new ball valve of same size. Proper repair was made and once complete, we pressurized the building and verified no leaks in work area. We bled all fixtures in entire building and cleaned work area. Central Repair needs to repair ceiling tile grid in office space. Please see photos. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Oh Visiting Conductor / Maestro Dressing Room | FMO-33708 | 11/3/2021 22:41 | clean up water on the floor in Maestros office in Opera house | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Unisex Restroom/Shower - Oh Dressing Room Corridor | FMO-48124 | 3/26/2023 22:48 | OH Unisex restroom in Dressing Room corridor next to elevator ceiling has water damage near access panel.  Investigate water leak. SEE PHOTOS ATTACHED | Walter Catterton-Found gate that was leaking from the packing nut,tightened up,no leaks | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-27'AL | Wardrobe | FMO-43205 | 10/5/2022 12:54 | drain on sink leaking | Karl Wiegand-I arrived at Opera House Wardrobe and discovered that the sink drain is not leaking. I ran water on both sides of the double sink and neither drain leaked. However, there was a drip coming from the faucet when the faucet was turned off. I shut the water off from the angle stops and began disassembling the faucet. I removed the stems and replaced the rubber washers at the bottoms of the stems with new ones. I reassembled the faucet, restored water to the faucet and verified that the faucet no longer dripped. Lastly, I used scotch brite and a razor blade to polish the faucet and remove old silicone and hard water mineral build up. Please see photos. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Wardrobe | FMO-21026 | 1/23/2020 15:29 | OH wardrobe room says they have a leak | LeMans Seldon-Found condensate end cap leaking on 8" duct pipe in Wardrobe ceiling. Put a trashcan underneath to catch water until we can address it on Monday Audi Willingham-Completed 27 January under shop maintenance | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Wig Room | FMO-19386 | 11/16/2019 8:38 | There is a water leak in the Wig Room in the ceiling that needs to be repaired. The leak is on the hot water line. An outage may be need for the repair. | on hold pending schedule Line needs to be checked for asbestos. Nick Kee-Work to be accomplished under renovation project | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Oh Dressing Room 4 | FMO-23610 | 5/18/2020 10:34 | Carlos (Housekeeping) reported in Opera House Dressing Rm. 4 the wall valve in the shower stall is leaking. | Larry Proctor-Called security to open dressing room. Could not access | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Restroom/Shower - Oh Dressing Room 6-8 | FMO-15162 | 6/19/2019 14:16 | leak in the bathroom, between dressing rooms 6 and 8 in the Opera House A Level. | LeMans Seldon-Looked at it. Water coming from the handle. Nick gave it to Rob | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Restroom/Shower - Oh Dressing Room 6-8 | FMO-15168 | 6/19/2019 18:00 | OH Dressing Room 6-8Water Leak From The Shower  Handle | Rob Gray-Repair shower valve and put back in service | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Canteen Beverage Area | FMO-44109 | 11/4/2022 17:35 | We are having issues with a leak that is coming through the wall in the canteen behind the coffee station and self serve soda machine. We need this issue looked at ASAP please. Urgent!!!! | cntanner - changed location from building record concert hall to area record A502 Canteen beverage area attached photos. Check no leak . Got dean to help he watch under soda Machine while i ran it. he saw no leaks Bruce Coyle-Have checked several times. have asked staff to take pictures if it happens again so we can see. Am closing ticket and will open new one if problem happens again. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Corridor - To Canteen | FMO-48251 | 3/1/2023 8:22 | The leak in the hallway next to the Canteen has progressed and the ceiling tile is still damp. Please investigate | Karl Wiegand-Dean and I started searching for the cause of a wet ceiling tile in the hallway outside the Canteen. We discovered wet pipe insulation and a possible corroded and leaking fitting. We also went inside of the anthem and removed a ceiling tile and discovered a second leak on the same hot water line. Now we need to schedule a time to make repairs to the water line. Please see photos. Walter Catterton-Pulled off more insulation found a slow leak on 2 inch 45 where it goes through wall that separates the canteen.and another small leak a little further down line under a clevis hanger.spent some time trying to trace the line to see where it goes.we need to fix it when the canteen is closed | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-27'AL | Women's Restroom - North Of Canteen | FMO-29114 | 5/14/2021 9:11 | Housekeeping reported: Canteen ladies room – toilet is leaking | LeMans Seldon-Had to find water shut off valve because angle stop on the Sloan valve did not work. Pulled the toilet off the wall and replaced the wax seal and Sloan shut off kit | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Men's Restroom - Opera House Orchestra | FMO-17803 | 9/26/2019 22:08 | OH box tier S. men's room; floor drain backed up | Larry Proctor-Checked water on floor. Drain had backed up and went back down before I got there. Ran all toilets urinals and sinks. Drain did not back up again. Talked to Kevin Allen and had house keeping come. Once done with Kevin ran everything again for several minutes. Drain is working fine and there were no more back ups. Maybe  a soft stoppage that freed itself. If problem persists I recommend we run snake through. Treated drain with a non caustic drain opener just Incase. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Unisex Restroom - Opera House Orchestra | FMO-22265 | 3/1/2020 14:28 | OH orchestra level unisex restroom toilet leaks behind | Larry Proctor-Completed | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Opera House Backstage | FMO-30675 | 7/17/2021 17:15 | There is a leak, Opera House Backstage, once you go through the OH Stage Door and antechamber. | Bruce Coyle-Checked on leak no weak seen good to go | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Opera House Backstage | FMO-16895 | 8/25/2019 13:26 | OH back stage water leak; investigate determine if HVAC issue | Rudy Tucker-Check mechanical room on second floor opera house No water on floor Check bathroom floors | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Opera House Backstage Right | FMO-20167 | 12/16/2019 18:28 | OH Backstage (Stage Right)      A leak exist in the loft area (The Jump) Mainly due to the rain | | Enclosure | Issue has been previously resolved by KC staff | 135' Roof Level built-up roof system | CLOSED |
| Opera House | OH-40'PL | Vestibule - Hon Ice Machine / Emergency Exit | FMO-23609 | 5/18/2020 10:29 | Carlos (Housekeeping) reported ceiling the Ice Machine room located in Hall of Nations is leaking again.  Please check out. | Larry Proctor-Leak is coming from havoc in center of room. Will notify mechanic | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Main Box Office (HOS) | FMO-18208 | 10/4/2019 7:20 | Replace two (2) 24X48 ceiling tiles which got damaged from water leak in the Central Box Office. please call 202-416-7889 to arrange entry into the space. | Neil Clark-Replaced 4 2x4 ceiling tiles with 8 2x2 tiles.  New cross "t"s added | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Main Box Office (HOS) | FMO-10820 | 1/5/2019 21:15 | Central Box OfficeRestroom located on the east side toilet handle leaks when flushed and sink faucet has a slow drip. | Rob Gray-Jane said someone came up yesterday and changed the handle to the toilet but didn't repair sink! I replaced seats and springs and cartridge on hot side but the handle screw on cold side is striped when we have more time it needs to be drilled out! Very small drip Larry Proctor-Needed to find parts. Was later fixed by another employee | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-40'PL | Main Box Office (HOS) | FMO-11289 | 1/29/2019 10:30 | Toilet in Central Box Office's restroom is leaking onto the floor. | Bruce Coyle-Leaking water out of the toilet handle tried rebuild but would not stop leaking went ahead and replace toilet handle | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Unisex Restroom - Opera House Orchestra South | FMO-42131 | 8/28/2022 14:30 | TM, Guy Heard called @1:15pm. Water on floor in Family restroom. Plumber dispatched. | Lionel London-Soap dispenser spilled and housekeeping got up the soap. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Women's Restroom - Opera House Orchestra South | FMO-34495 | 12/5/2021 21:13 | HONORS 2021: Opera House Orchestra Women's restroom: The 5th toilet on the right leaks underneath when flushed, please inspect. | Bruce Coyle-Went and checked toilet small leak from back bottom of toilet need bathroom open so marked toilet closed repair in am | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Women's Restroom - Opera House Orchestra South | FMO-34496 | 12/6/2021 2:01 | HONORS 2021: Opera House Orchestra Women's restroom: The 5th toilet on the right leaks underneath when flushed, pleaserepair. | LeMans Seldon-Found toilet leaking at the wall when flushed. Removed toilet toilet from the wall and installed a new wax seal. Reinstalled, flushed and inspected for leaks. Toilet is functioning properly at this time. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Women's Restroom - Opera House Orchestra South | FMO-51773 | 8/7/2023 10:05 | Housekeeping reported a leak underneath the sink in the Opera House Orchestra Level women restoom that is leaking rusty colored water. | LeMans Seldon-Investigated the source of the leak and found a better countertop. Has a seam in it where water is getting under the sink. Look at pics. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Women's Restroom - Opera House Orchestra South | FMO-10539 | 12/26/2018 20:12 | OH Orchestra Ladies: Excessive amount of water on the floor under toilet inspect plumbing fixtures | Rob Gray-Repair leaking valve from toilet | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Women's Restroom - Opera House Orchestra South | FMO-11050 | 1/18/2019 17:21 | OH orchestra ladies room has a leaking pipe | Larry Proctor-Replaced flush valve | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-40'PL | Opera House Stage Door Lobby | FMO-31064 | 7/30/2021 13:55 | Security called to report a ceiling leak in the Opera House backstage office- Hall of Nations side.  There is a trash can filled with water. Please investigate. | Bruce Coyle-Leak backstage Opera House stage after you come through entrance it's from the water fountain on second floor that somebody turned back on near the banana room turned it off at Nina called cleaning crew to come in and clean up the water | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Opera House Box Tier Lobby North | FMO-30447 | 7/8/2021 12:34 | Per leak investigation from Chris Lewis; Repair cracked pipe from HVAC condensate in MER 9. See work order FMO-30441 and attached photo for more detail | Devin Heline-Replaced blank covers on boxes Karl Wiegand-Arrived at leak and determined that a new plan must be created in order to fix leak. It was realized that there was not adequate support for 3 people to perform repair. Also, the previous plan was not appropriate for repair. For the time being, a bucket and hose was put in place to redirect water to a mop sink across the hall. Central repair is currently building a scaffold for us to perform repair. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Opera House Circles Lounge | FMO-42341 | 9/8/2022 21:24 | No plumbing leaks, but water on the florr near sink in Cicles Lounge. This is a potential slip hazard. Referred to Housekeeping. | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Men's Restroom - Opera House Box Tier South Circles Lounge | FMO-52558 | 9/3/2023 22:01 | OH Box Tier South Men's: Inspect and clean up floor after the floor drain backed up. | D'Angelo Key-Used 6 cable lengths to snake clean out flushed toilets in process did not pull out anything Walter Catterton-Pulled floor cover and ran k-50 down line to unclog,ran about 50.flush all toilets many times drains good.did not pull anything back | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Women's Restroom - Opera House Box Tier South Circles Lounge | FMO-41433 | 8/7/2022 15:13 | Ladies room ;Water on floor. Please investigate. | Larry Proctor-Inspected bathroom. Ran all sinks and toilets. Did not see any leaks | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Women's Restroom - Opera House Box Tier South Circles Lounge | FMO-42260 | 9/3/2022 15:27 | Women's restroom first tier flooded. | Lionel London-Unclog toilet with plunger. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Women's Restroom - Opera House Box Tier South Circles Lounge | FMO-42266 | 9/4/2022 13:32 | Box tier ladies room;2nd stall. Water on floor | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Women's Restroom - Opera House Box Tier North African Room | FMO-22253 | 2/28/2020 15:29 | OH Box Tier - North Ladies Room (near African Lounge) - one of the faucets is running continuously - not flooding. | Audi Willingham-Stop work due to call patrons coming in in 20 minutes will have to work on it later Audi Willingham-Replaced control box. Faucet still not working had to stop due to intermition. Will have to finish when more time to trouble shoot motr Bruce Coyle-Found right Faucet in south room took it upstairs with an extra set of batteries try new batteries in the module Audie installed Friday didn't work tried other another batteries in the module or do you install Friday did not work put modular out of new Faucet in their works fine took old module off the steel  and mounted new one up the faucet next to the one working on not working change batteries good to go Took Faucet down to South room put a new module in it threw old modules out cleaned up tools Audi Willingham-Finished by Bruce | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Women's Restroom - Opera House Box Tier North African Room | FMO-11796 | 2/15/2019 21:36 | OH box tier S. ladies room toilet leaking | Larry Proctor-Checked all toilets in women's bathroom. Replaced Sloan valve in women's stall | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Women's Restroom - Opera House Box Tier North African Room | FMO-52402 | 8/25/2023 21:04 | Need housekeeping for reported spill in ladies room. | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-53'MZ | Stair 3-4 Mezz Level | FMO-15618 | 7/4/2019 14:43 | Emergency exit Stairway 3-4 53' – Foot level exit to HOS Box Office near will call:  Ceiling trap is leaking | Rob Gray-Investigated and I believe the 3 in trap is from slopsink room next to 1st teir north ladies bathroom small drip Rob Gray-I believe the 3 in trap is in slop sink room next to 1st tier north ladies OH | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-69'T1 | Women's Restroom - Opera House Tier 1 North | FMO-39565 | 6/9/2022 16:17 | 1st tier opera house water in ladies will not shut off on faucet. | Karl Wiegand-Arrived to affected area with regards to constantly running faucet. I shut the water off to the faucet and proceeded to grab replacement parts. Once I arrived back to the affected restroom, I turned the water back on and the faucet was operating properly again. Changed failure code from Act of Nature to Normal Wear and Tear | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-69'T1 | Women's Restroom - Opera House Tier 1 North | FMO-38377 | 4/22/2022 20:46 | 1st tier ;Opera House water on floor in Ladies room | | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-84'T2 | 84' Second Tier | FMO-44900 | 12/4/2022 9:41 | Please help water dripping from ceiling outside my office in development (eisenhower second fl). I called facilities line and was directed to security and they have sent someone, but wanted to submit this request in case this was needed. Thank you. | plumber dispatched FMO-44898 | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | 84' Second Tier | FMO-47793 | 3/24/2023 13:46 | Assist Austin and Fisher in erecting scaffold in the Concert Hall 2nd Tier to repair the damaged ceiling from a water leak in RA | Ernest Robertson-Assisted with scaffolding. Wataan Austin-Assemble scaffolding Henry Fisher-Install scaffold Henry Fisher-Install scaffold Wataan Austin-Set up and prep Neil Clark-Began erecting scaffolding for CH ceiling work Neil Clark-Completed scaffolding set up Guy Wedding-Setting up scaffolding Guy Wedding-Finished setting up scaffolding and walk boards Will Lane-Inspected job Will Lane-Demo concrete Will Lane-Carried scaffold boards Henry Fisher-Prep area and ceiling for compound Ernest Robertson-Assisted Henry with painting and repair work Henry Fisher-Prime ceiling Henry Fisher-Patch holes and skim ceiling Henry Fisher-Take down scaffold and clean up Neil Clark-Broke down and stored scaffolding Guy Wedding-Assisted Austin and Henry taking down pipe scaffolding Guy Wedding-Assisted Austin and Henry with taking down pipe scaffolding | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | 84' Second Tier | FMO-48781 | 4/27/2023 10:30 | Repair needed in the bathroom and surrounding closets from a water leak and sink repair. This is located near rehearsal room 7 in the education department across from the stairs that lead down to rehearsal room 4. The ceiling tile in the bathroom and closets need to be replaced as well as the ceiling tile outside of rehearsal room 4. Plumbing needs to make repairs in the bathroom and closet. Electrical needs to replace light fixtures in both closets and the fixture outside of rehearsal room 4. Electrical also needs to insure that none of the outlets have water in them. Maintenance will close up walls when plumbers are through and dry out carpet from leak. | Ernest Robertson-Cut an opening in the wall and started replacing ceiling tile and making repairs see attached photos. Martin Gately- Replaced water damaged fixture and installed fixture in closet. Also retro fitted light electrical closet removed exhaust fan from bathroom and checked outlets for water damage. Larry Proctor-Added clean out to vent and repaired water lines. Traced lines and made sure of no leaks Karl Wiegand-LeMans, Larry, and I repaired the copper water line and installed a clean out in the cast iron drain for ease of snaking. Please see photos. Ernest Robertson-Repaired ceiling and started on wall repairs Ernest Robertson-Finished installing drywall inside closet and cut out holes for water dispenser and electrical outlets. Ernest Robertson-Finished sanding walls inside closet and outside and applied two coat of primer to walls to prepare to be painted see attached photos Ernest Robertson-Continued with repairs taped wall and applied primer and first coat of paint. Ernest Robertson-Finished up wall repairs,installed cove base and put cover plates in place . Ernest Robertson-Continued with wall repairs drywall replacement. Ernest Robertson-Painted walls touched area | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | 84' Second Tier | FMO-48781 | 4/27/2023 10:30 | Repair needed in the bathroom and surrounding closets from a water leak and sink repair. This is located near rehearsal room 7 in the education department across from the stairs that lead down to rehearsal room 4. The ceiling tile in the bathroom and closets need to be replaced as well as the ceiling tile outside of rehearsal room 4. Plumbing needs to make repairs in the bathroom and closet. Electrical needs to replace light fixtures in both closets and the fixture outside of rehearsal room 4. Electrical also needs to insure that none of the outlets have water in them. Maintenance will close up walls when plumbers are through and dry out carpet from leak. | Ernest Robertson-Cut an opening in the wall and started replacing ceiling tile and making repairs see attached photos. Martin Gately- Replaced water damaged fixture and installed fixture in closet. Also retro fitted light electrical closet removed exhaust fan from bathroom and checked outlets for water damage. Larry Proctor-Added clean out to vent and repaired water lines. Traced lines and made sure of no leaks Karl Wiegand-LeMans, Larry, and I repaired the copper water line and installed a clean out in the cast iron drain for ease of snaking. Please see photos. Ernest Robertson-Repaired ceiling and started on wall repairs Ernest Robertson-Finished installing drywall inside closet and cut out holes for water dispenser and electrical outlets. Ernest Robertson-Finished sanding walls inside closet and outside and applied two coat of primer to walls to prepare to be painted see attached photos Ernest Robertson-Continued with repairs taped wall and applied primer and first coat of paint. Ernest Robertson-Finished up wall repairs,installed cove base and put cover plates in place . Ernest Robertson-Continued with wall repairs drywall replacement. Ernest Robertson-Painted walls touched area | Duplicate | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-84'T2 | 84' Second Tier | FMO-48781 | 4/27/2023 10:30 | Repair needed in the bathroom and surrounding closets from a water leak and sink repair. This is located near rehearsal room 7 in the education department across from the stairs that lead down to rehearsal room 4. The ceiling tile in the bathroom and closets need to be replaced as well as the ceiling tile outside of rehearsal room 4. Plumbing needs to make repairs in the bathroom and closet. Electrical needs to replace light fixtures in both closets and the fixture outside of rehearsal room 4. Electrical also needs to insure that none of the outlets have water in them. Maintenance will close up walls when plumbers are through and dry out carpet from leak. | Ernest Robertson-Cut an opening in the wall and started replacing ceiling tile and making repairs see attached photos. Martin Gately- Replaced water damaged fixture and installed fixture in closet. Also retro fitted light electrical closet removed exhaust fan from bathroom and checked outlets for water damage. Larry Proctor-Added clean out to vent and repaired water lines. Traced lines and made sure of no leaks Karl Wiegand-LeMans, Larry, and I repaired the copper water line and installed a clean out in the cast iron drain for ease of snaking. Please see photos. Ernest Robertson-Repaired ceiling and started on wall repairs Ernest Robertson-Finished installing drywall inside closet and cut out holes for water dispenser and electrical outlets. Ernest Robertson-Finished sanding walls inside closet and outside and applied two coat of primer to walls to prepare to be painted see attached photos Ernest Robertson-Continued with repairs taped wall and applied primer and first coat of paint. Ernest Robertson-Finished up wall repairs,installed cove base and put cover plates in place . Ernest Robertson-Continued with wall repairs drywall replacement. Ernest Robertson-Painted walls touched area | Duplicate | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Stair 3-19A Tier 2 - South Opera House Tier Lounge | FMO-40338 | 7/4/2022 11:49 | South Opera Tier Lounge has a ceiling leak please inspect and investigate ASAP. | Aaron Long-Mopped up water from AC 6S | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Stair 3-2A Tier 2 - North Opera House Tier Lounge | FMO-38121 | 4/11/2022 10:20 | Housekeeping reported there is a ceiling leak in the North Opera Tier lounge. | water coming from mer 3 clear water from floor leak should stop | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Corridor - North Opera House Balcony | FMO-40825 | 7/28/2022 22:43 | Probable leak;2nd tier Opera House . Has this issue been resolved? See photos | Bruce Coyle-checked several time never saw leak. most likely came from contractor getting water on mer 7 floor. Will keep eye in future . | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Opera House Tier 2 Lobby | FMO-52696 | 9/10/2023 22:22 | OH Tier-2 North Lobby Ceiling: Water is steadily dripping in 2 areas. Inspect and repair. | this was AC-6-O per FMO-52700 Bruce Coyle- Drag 12 foot ladder upstairs checked inside the access panels over the north tier lounge in Opera House then could not see where the leak was coming from. I went upstairs and checked the slab. There was no sign of any leakage there went upstairs Mer nine had a unit that was backing up and the condensate line was clogged went downstairs got pumps hoses cords. Vacuum cleaner went upstairs. Hooked the pump up in the unit to pump out the 9-10 inches of water that was actually on the floor of the unit Once it was pumped out want to head and vacuumed out the unit and mopped around the unit to get the water up, went and got a mop and mop the room unit checked everything out and went ahead and loaded up my material and took it back downstairs. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Men's Restroom - Tier 2 South Opera House Tier Lounge | FMO-39805 | 6/18/2022 16:52 | Leak in men's room 2nd tier from ceiling. | LeMans Seldon-Found water leaking from Opera House second tier men's bathroom ceiling. Went and got a ladder and opened up the access panel above the handicap stall. After looking in the excess panel I could see water dripping down but because of the ductwork that was in my way I cannot see the actual penetration leak. I determined that MAR 10 was above where I was working at. I went up to MER at 10 and found water leaking from the irrigation control valve. Someone had put a bucket under it but the bucket had a hole in it. I vacuumed the water up with a wet vac and placed a new bucket under the leak | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Men's Restroom - Tier 2 South Opera House Tier Lounge | FMO-45037 | 12/11/2022 0:27 | OH 2ND Tier Men's Inspect and clean water off of floor inside the restroom | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Unisex Restroom - Tier 2 South Opera House Tier Lounge | FMO-41584 | 8/13/2022 15:06 | Water on floor in Family restroom 2nd tier O/H. Plumber dispatched. | Spoke with Lonnie London about leak. Leak coming from Zurn motorized valve box. Plumber has no access to parts to make repair. Placed bucket underneath area temporarily. NK-8-13-22 Lionel London-Water is leaking from the electronic Sloan valve got up the water and I put a bucket under the leak until the plumbers can replace the valve. Bruce Coyle-leaking from control box, top of selinoid valve leaking. changed control box . | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Corridor / Storage - North Opera House Tier Lounge | FMO-31294 | 8/13/2021 15:49 | Assist Plumbing with major water clean up in North Opera Tier Lounge and adjacent kitchenette/corridor areas | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Corridor / Storage - North Opera House Tier Lounge | FMO-31292 | 8/13/2021 12:47 | Security reported the carpet in the North Opera Tier Lounge kitchen area is soggy. Please investigate for possible water leak. 08/13/2021 15:48 - Water overflowed from drain in 4341 mop sink. Water present in mop sink area, corridor, all the way through to N. OH Tier Lounge. | Snaked drain on 8/13 to remove clog. Housekeeping was wet-vacuuming water at the time. Checked area on 8/14. Area dry. Sink dry. Fans in place. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | South Opera House Tier Lounge | FMO-40373 | 7/6/2022 20:30 | South Opera Tier Lounge ceiling is in need of repair due to water leak from MER #10. SEE PHOTOS ATTACHED. NOTE: Check with HVAC department to ensure that leaking from the ceiling is no longer an issue. | Guy Wedding-Went and checked on job,need to contact Guy Heard to schedule job Ernest Robertson-Located area to be repaired started putting together list of materials needed for job . Guy Wedding-Gathered tools and put lift in place to repair ceiling Ernest Robertson-Set up area in preparation for ceiling repair and gathered tools need to start job Guy Wedding-Scraped old paint and patched ceiling from water leak Ernest Robertson-Started on ceiling repair scrapped ceiling and applied plaster sealant and first coat of compound to damaged area . Ernest Robertson-Finished up repair and cleaned area Guy Wedding-Sanded final coat of drywall mud,painted ceiling and cleaned up Guy Wedding-Sanded drywall mud put second coat on ceiling,and cleaned up for the weekend | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-84'T2 | Unisex Restroom/Shower - By Oh Tier 2 Dressing Room Men's | FMO-46934 | 2/21/2023 10:51 | Shower is leaking OH 2nd floor near RR #4 freight elevator end, men's single restroom shower. | Karl Wiegand-Arrived at single use restroom w/ shower regarding "leak" in the shower. I concluded that the bottom handle was not turned off all of the way. I turned the handle until the water stopped dripping. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Corridor - Rehearsal Room #4 To Men's RR | FMO-48249 | 3/31/2023 7:43 | Housekeeping reported a ceiling leak on the second floor Opera House in front of Rehearsal Room #4. They have placed a bucket under leak to capture water. | Karl Wiegand-Investigated source of water. We determined that the cause of the leak is a result of an irrigation line. We cleaned the area of broken ceiling tiles, water, and drywall. Lastly, I called Nina Shipley to request house keeping to clean the the area. Walter Catterton-Cleaned up water and ceilings tiles and was looking around in ceiling for where the water was coming from.it was all hands on deck there,also with hvac mechanic to.I then had to leave,not sure of the outcome Larry Proctor-Inspected leak opened ceiling. Searched for water anywhere. Worked with ground crew to set irrigation and see if any pipes were leaking. It was explained that if the irrigation is turned on in a sequence that the section we were looking at would flood. Will monitor throughout the following weeks to make sure this doesn't occur again | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Rehearsal Room #4 - Opera House | FMO-32264 | 9/23/2021 9:15 | water leaking from ceiling in RR4 Production has placed a bucket under the leak | Leak is from cracks in floor from MER#7 in between Air handle units. Water builds up in area and leaks through to RR#4. LeMans Seldon-Inspected leak and rehearsal room 4 discovered water on the floor. After process of elimination I discovered that the water is coming from MER7. I found water on the between the two air handlers. I informed HVAC that this was not a plumbing issue and they resolved the leak. LeMans Seldon-A | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Corridor - OH Rehearsal Room #1 | FMO-30676 | 7/17/2021 17:17 | In the Rehearsal Room hallway, by the Opera House stage door elevator, there is a water dispenser that is leaking. | | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Office - Advanced Sales Box Office (Asbo) | FMO-48776 | 4/27/2023 9:11 | Advanced Sales Box Office called to report a ceiling leak where the dressing rooms are located around the corner from ASBO. | Karl Wiegand-The 1/2" water line had been cut by accident with a sawzall. I shut the water off via a 2" valve in the ceiling directly above the affected area stopping the leak. Then I cut out the cut and damaged section of 1/2" water line and installed a temporary shark bite valve until the area is cleaned and to restore water to the area and other areas affected. Please see photos. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Rehearsal Room #1 / Music Room - Opera House | FMO-25275 | 9/1/2020 9:38 | Opera House Rehearsal Rm. 1 ceiling is/has a leak... large trash can catching water. | Larry Proctor-made repairs Larry Proctor-Drain leaking onto floor in MER 8. Water coming Hvac unit | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Rehearsal Room #1 / Music Room - Opera House | FMO-15985 | 7/19/2019 13:24 | Opera House Rehearsal Rm. 1 has a ceiling leak. | Water from AHU 2-0 in MER#8 leaking condensate on floor. Water seeping thru to Reh. rm.#1 | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-84'T2 | Rehearsal Room #1 / Music Room - Opera House | FMO-31779 | 8/30/2021 9:19 | SAML Requestor 08/30/2021 09:35 - Good Morning- We walked in to Rehearsal Room #1 this morning for some training classes when we found some water damage to the wood floor that appears to have come from a leak around one of the ceiling fixtures. Please check RR1 for any electrical and floor damage. | Larry Proctor-Checked for leak in rehearsal room. Found that MER 13 was directly over leak. HVAC shut off unit AC90. After opening unit found standing water inside. Showed Hvac the issue and asked if they needed any assistance Aaron Long-Went and inspected rehearsal room one went to mechanical room 13 opened up unit water was on the floor AC 90 vacuum water out of unit close unit down put back in operation | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-96'AT | Rehearsal Room #7 North Entrance - Opera House | FMO-15700 | 7/8/2019 9:05 | Leak in R.R. #7 | LeMans Seldon-Checked RR #7 for a leak I didn't see a leak at this time | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | Catering Offices | FMO-15701 | 7/8/2019 9:17 | leak in ceiling in the Catering Office on the terrace level near the canteen elevators. | LeMans Seldon-Opened up ceiling tile and saw signs of water leaking. Water is not coming from plumbing. Told James to call HVAC | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | Theater Lab | FMO-20530 | 12/30/2019 15:02 | Leak in ceiling of Theater Lab, top of stairs in the House | Larry Proctor-Leak is a structural issue. All proper people have been notified | Enclosure | Leak not observable from the underside of the roof slab. Roof and roof-mounted equipment are all painted black and are obscured by lighting rigs. Recent roof repairs were observed immediately above the Theater Lab ceiling. | 135' Roof Level built-up roof system | MED OH-M1 |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-109'RT | Restroom/Shower - TL Dressing Room A | FMO-49059 | 5/1/2023 19:08 | The toilet in dressing room A of the Theater Lab has a puddle around it and may have an active slow leak, as ATM witnessed a single droplet fall, although it is not clear from where. Investigation of the problem and work on the problem can occur WITHIN the following time frame Tuesday 5/2, but MUST NOT EXCEED THIS TIME as the space will be a closed Covid-19 tested bubble for rehearsal and then performance: 5/2/23 BEFORE 10:00 AM and/or BETWEEN 3:00 PM and 4:00 PM. [IE, If work begins at 9:55 AM, all non-cast and crew members need to depart at 9:59 AM at the very latest. Again, work must be complete and all non-show personnel must vacate area BEFORE 10:00 AM, and similarly CANNOT enter before 3:00 PM or remain past 3:59 PM. If show cast and personnel are around during these times, masks MUST be worn at all times. | LeMans Seldon-Repaired leak on Sloan valve and spud cap | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | Restroom/Shower - TL Dressing Room B | FMO-38304 | 4/21/2022 21:00 | Sink, on the counter of the vanity mirrors in Dressing Room B, is leaking at the P trap under the sink. Night manager has been notified | Bruce Coyle-Drain was broken off at bottom of sink. installed new drain | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | RA Office | FMO-45122 | 12/15/2022 10:27 | There is a leak in the ceiling in the R.A. Hallway office, causing paint to peel and fall onto the ground.\n\nThe office is on the 109' level, outside of the canteen elevators, where the printer is.  There is an inner office and it is evident where the leak is. | Bruce Coyle researched  fan room in MER11 leaking threw fan enclosures. contacted Alex about leaks he sent Mark up to investigated\nLarry Proctor-Checked for leak. Ceiling was dry but looks like an existing leak made plaster fall. Looked inside ceiling outside of office and checked around for any other water. Called Nina to have house keeping clean up plaster | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | Ra Office | FMO-46808 | 2/15/2023 7:00 | Security called to report a fire alarm has been set off and there is water leaking from the ceiling in Restaurant Associates office. | Larry Proctor-Checked leak in RA. Water coming from humidifier installed by Consigli for the Kennedy museum. Removed smoke detector and relieved some of water. Notified hvac and Aaron Miller. See photos | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | Ra Office | FMO-45992 | 1/17/2023 13:17 | investigate leak in ceiling | Larry Proctor-Leak is coming from structure. Spoke with supervisor | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | Equipment AC-6-S | FMO-40507 | 7/12/2022 7:29 | Verify the cause of water leak from the CHW valve on a/c 6-S and make repairs as needed. | Timothy Dawson-Found valve stem cause of water leak. We located another valve/belimo, cut gaskets, sprayed bolts with WD40 and prepared replacement belimo\nDave Stancil-Did research and found a replacement valve got materials together to do new install tomorrow hopefully\nDave Stancil-Installed new chw valve that we Salvaged from 2R reinstalled belimo at checked directions and for leaks job completed | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | MER-10 | FMO-39847 | 6/22/2022 6:12 | Replace lawn sprinkler valve on mer 10 line and make up list for replacement rpz | LeMans Seldon-Gathered materials for the replacement of the lawn sprinkler automatic valve. Cut out and replaced the leaking sprinkler valve with a new one. Repiped the hose bib so that it was after the back flow preventer. Had to do a 1hr fire watch after completion of the soldering. | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | MER-7 | FMO-50664 | 7/3/2023 12:54 | Investigate water leak in MER 7\nFabricate Sheetmetal to cover VFDs from getting wet by the condensate water. | Timothy Dawson-Found ductwork sweating from AC3-0 supply cause of water leak. Dave turned down the DA SP. This has been going on since I started working here. Duct needs to be insulated\nAnthony Dyer-Checked and found water leak come from condensation duct. Dripping on smoke detector. Install duct sheet to protect until\nFixed.\ncntanner - changed task from General HVAC Work to Water Leak. Changed location from building record Opera House to area record OH-MER-7. Changed WO Type from Service Request to Corrective\ncntanner - finished water leak task and adding new welding task for VFD covers\nTimothy Dawson-Water is coming from uninsulated ductwork on AC 3-0 (sweating and dripping onto equipment). Solution it to have the ductwork insulated but a contractor. Alex notified of the issue | MEP | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | MER-7 | FMO-50664 | 7/3/2023 12:54 | Investigate water leak in MER 7\nFabricate Sheetmetal to cover VFDs from getting wet by the condensate water. | Timothy Dawson-Found ductwork sweating from AC3-0 supply cause of water leak. Dave turned down the DA SP. This has been going on since I started working here. Duct needs to be insulated\nAnthony Dyer-Checked and found water leak come from condensation duct. Dripping on smoke detector. Install duct sheet to protect until\nFixed.\ncntanner - changed task from General HVAC Work to Water Leak. Changed location from building record Opera House to area record OH-MER-7. Changed WO Type from Service Request to Corrective\ncntanner - finished water leak task and adding new welding task for VFD covers\nTimothy Dawson-Water is coming from uninsulated ductwork on AC 3-0 (sweating and dripping onto equipment). Solution it to have the ductwork insulated but a contractor. Alex notified of the issue | Duplicate | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | MER-8 | FMO-50184 | 6/16/2023 10:07 | Investigate water leak in MER8 and make repairs as necessary | duplicate. Time entered on FMO-50186 | Duplicate | Out of scope | Out of scope | Out of scope |
| Opera House | OH-109'RT | MER-8 | FMO-50186 | 6/16/2023 10:31 | Investigate water leak in MER8 and make necessary repairs | Timothy Dawson-Made repairs to cracked PVC drain line that feeds RA air handler in their office | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| Opera House | OH-109'RT | MER-8 | FMO-31351 | 8/18/2021 11:21 | Check: MER, check all equipment status | Rudy Tucker-Check operations on equipment in mechanical eight, for water leak… <br><br> IPP evaluation 1hour | MEP | Out of scope | Out of scope | Out of scope |

| Contract # - 33310518D0005<br>Task Order # - JFK23K0012 | | | | | | Waterproofing and Leak Investigation and Repairs | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | The REACH & River Pavilion | | | | | |
| | | | | | SELECT COLUMNS CONTAINED WITHIN THE KC LEAK LOG, RECEIVED 11 SEPTEMBER 2023 | | | COLUMNS ADDED BY WPM<br>CONTAINING WPM ASSESSMENT NOTES | | | |
| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
| River Pavilion | RP-17'BL | Stair 8-1 B Level. | FMO-40510 | 7/12/2022 10:25 | Water leaking through cement half wall from behind kitchen onto stairs | LeMans Seldon-Found water on the stairs coming out of the wall. Checked under the sinks, cabinets, dishwasher and ice machine and did not see any leaks. Filled the sinks up with water and applied dye into the water to see if it would show on the stairs. Water appeared but not the dye as of yet. I believe there's a leak on the drain pipe in the ground or the porcelain floor drains has holes in them like the ones in the kitchen<br>Larry Proctor-Checked leak in stairwell for dye. Also checked under appliances to see if there was any signs of water. Did not see any | | Undetermined. Enclosure or MEP. | Following a review of the area and the design drawings, WPM believes the issue is most likely attributable to MEP or kitchen piping systems. The water and mineral build-up is occurring along a primarily interior wall, thus the potential from leaks from the exterior are very limited. Per the O+M staff, leaks happen randomly and they have been unable to track it with weather or an event that uses the kitchen. | Refer to report for more information. | MED<br>RR-M1 |
| River Pavilion | RP-17'BL | Stair 8-1 B Level | FMO-40674 | 7/21/2022 21:41 | Leak on stairwell in river Pavilion. See photo | Karl Wiegand-Using a thermal imaging gun Larry and I attempted to run hot water and see if we could see if there was a leak in the wall. The thermal imaging gun would pick up the hot water and provide a visual on the screen. There is no obvious leak at this time.<br>Bruce Coyle-been leak off and on since opening. Took pictures sent to Aaron Miller who will contact RA about leak on the equipment<br>we had Ra pull out large refrigerator ,no sign of leak some one cut hole in dry wall behind refrigerator no rust on studs no leak visible. have checked several times seen no water.<br>checked today9-12-22 no leak<br>checked stair for water or wetness none 6.30 AM 9/30/22<br>rain coming will check tomorrow. picture attached<br>checked pm 10-5-22 dry | | Undetermined. Enclosure or MEP. | Same as FMO-40510 | | Same as FMO-40510 |
| River Pavilion | RP-17'BL | River Pavilion B Level Entry Lobby | FMO-39512 | 6/3/2022 21:55 | Water stain in overhead; B level River pavilion; opposite elevator | Karl Wiegand-I have already inputted labor and comments to this work order and have "finished" it as seen by the checked box next to "Finish". I am not sure why it is still in my queue.<br>Karl Wiegand-Bruce and I walked around affected area and confirmed water staining. We attempted to trace source of leak. Once we went outside we discovered staining on outside of building in the same location as the alleged leak in affected area. We did not find any obvious leak at this time. We believe that the leak is due to structural issues. Please see photos.<br>Lionel London-Paint ceiling | | Enclosure | As per O+M staff, this issue has been resolved. Rebalancing and resealing of doors has been completed. | | CLOSED |
| River Pavilion | RP-17'BL | Corridor | FMO-25357 | 9/10/2020 9:29 | Please mop up the puddle outside of the River Pavilion B Level kitchen prep B814 | This was completed prior to the storm flooding | | Undetermined. Believed to not be an enclosure issue | Upon discussions with O+M staff, the cause of the issue was undetermined but has not resurfaced since the original leak was logged in September 2020. | Out of scope | Out of scope |
| River Pavilion | RP-17'BL | Cafe Kitchen Prep | FMO-28958 | 5/6/2021 13:15 | River Pavilion<br><br>Café Prep Room B814 – there is a leak in the cooler ceiling. | Larry Proctor-Walk in is a part of equipment that we do not handle. Upon inspection the unit was condensating | | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| River Pavilion | RP-17'BL | Equipment EWH-EX-2 | FMO-50793 | 7/8/2023 18:13 | Hot water heater leaking from bottom. Please investigate source of leak. | cntanner - moved 7/19 DK shop time to work order labor<br>D'Angelo Key-Cleaned water from leaking water heater reach<br>cntanner - moved 7/21 DK shop time to work order labor<br>D'Angelo Key-Cleaned foam debris and water from leaking water heater in reach<br>D'Angelo Key-Inspected water heater no leaks on any ports or joints Or elements found source of leak inner tank is leaking<br>cntanner - changed equipment tag per technician comment<br>D'Angelo Key-Cleaned water from water heater… waiting on funds to replace old water heater ..<br>cntanner - removed finish date. changed status back to pending funds. moved 7/25 DK admin, general time to work order labor<br>D'Angelo Key-Cleaned water from leaking water heater<br>D'Angelo Key-Cleaned water from leaking water heater waiting on funds to replace<br>cntanner - moved 8/15 DK admin time to work order labor<br>D'Angelo Key-Cleaned leaking water from water heater (reach)<br>cntanner - moved 7/28 DK admin general time to work order labor<br>D'Angelo Key-Cleaned water from leaking water heater<br>cntanner - moved 8/10 DK admin time to work order labor<br>D'Angelo Key-Cleaned water from leaking water heater<br>cntanner - moved 9/1 DK admin time to work order labor<br>D'Angelo Key-Cleaned up water from water heater reach | MEP | Out of scope | Out of scope | Out of scope |
| River Pavilion | RP-17'BL | Mechanical Room - AHU-EX-008 | FMO-27629 | 2/16/2021 6:40 | Carlos reported water is coming into the River Pavilion through the mechanical room.  Please investigate. | Larry Proctor-Water leaking through conduit flooding mechanical room. See pictures attached | MEP | Out of scope<br>Per O+M staff, this is due to conduit sealing of landscape electrical pull-boxes | Out of scope | Out of scope |
| River Pavilion | RP-27'AL | Stair 8-1 A Level | FMO-51975 | 8/16/2023 11:42 | Security reported water is leaking onto the main level stairs in the River Pavilion.  Please check out. | D'Angelo Key-Cleaned up water and investigated leak contacted RA for further investigation haven't leaked in a year<br>cntanner - Changed location from building record River Pavilion to area record RP-8-1.27 | Enclosure | As per O+M staff, this issue has been resolved.  Rebalancing and resealing of doors has been completed. | | CLOSED |
| River Pavilion | RP-27'AL | River Pavilion Stage/Event Space | FMO-43541 | 10/18/2022 19:59 | Production Requested that the interior flood lights be turned off | Carlos Barnes-Turned off the lights in the river pavilion for event that production was having. | NOT A WATER LEAK ISSUE | Out of scope | Out of scope | Out of scope |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-37947 | 4/4/2022 7:02 | The main sink at the concessions counter has an apparent leak from the drain pipe. My guess is a rubber gasket needs to be replaced. Please let me know if this is something we are responsible for or if facilities will handle this. | see work order FMO-37986 | MEP | Out of scope | Out of scope | Out of scope |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-32268 | 9/23/2021 10:55 | Security reported water seeping under double glass doors in River Pavilion at cafe entrance . Please place sandbag at door to keep water from entering. | | Enclosure | As per O+M staff, this issue has been resolved.  Rebalancing and resealing of doors has been completed. | | CLOSED |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-32267 | 9/23/2021 10:48 | Security reported water seeping under double glass doors in River Pavilion at cafe entrance . Please send Housekeeping to mop up. | | Enclosure | As per O+M staff, this issue has been resolved.  Rebalancing and resealing of doors has been completed. | | CLOSED |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-24971 | 8/18/2020 9:44 | Housekeeping reports water on the floor in the kitchen area | water on floor is from refrigerator. Facilities plumbers do not make repairs to appliances. RA needs to seek contractor. | MEP | Out of scope | Out of scope | Out of scope |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-24389 | 7/16/2020 14:43 | Please investigate the source of the water leaking onto the River Pavilion stairs behind the Cafe | Nick Kee-This is a warranty issue that was looked at by the contractor( Kirlin) They were unable to locate the source of the leak. | Undetermined. Enclosure or MEP. | Same as FMO-40510 | | Same as FMO-40510 |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-24382 | 7/15/2020 10:16 | Ice machine at River Pavilion is leaking from valve stem. Machine is located first floor behind counter. | Under the Matrix of Responsibility for the REACH, this falls under "utilities related to the premises" and "Plumbing & electrical Maintenance issues". These issues are handled by RA's contractor. | MEP | Out of scope | Out of scope | Out of scope |
| River Pavilion | RP-27'AL | River Pavilion Cafe | FMO-24471 | 7/22/2020 8:52 | Steps leading to restrooms has a leak coming through, potentially dangerous, can cause a slip and fall.<br>07/22/20 CNTANNER - Same leak noted in work order FMO-24389 | Nick Kee-This is a warranty issue with Kirlin. Kirlin responded on 7/23 to repair leak under sink. was unable to determine source of leak on stairs. will re-investigate issue in the coming weeks with more personnel to assist. Nick Kee-Contractor researched this under warranty call. Found no leaks in the wall from piping. Water has not resurfaced since call. Issue considered resolved. | Undetermined. Enclosure or MEP. | Same as FMO-40510 | | Same as FMO-40510 |
| River Pavilion | | Elevator 6E-1 | FMO-18103 | 7/8/2019 12:57 | Flooded out - OOS until further notice | | Civil | Out of scope | Out of scope | Out of scope |
| River Pavilion | | River Pavilion | FMO-25369 | 9/10/2020 14:29 | flooding in lower levels and elevator pit of river pavilion | Combining all flood related tickets into one ticket FMO-25426. | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Bus Garage | FMO-25366 | 9/10/2020 14:13 | bus garage flooding | Combining all flood related tickets into one ticket FMO-25426.<br>Added second task for Maint to review<br>Nick Kee-Water is from rain. Will reseed when rain stops | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Bus Garage | FMO-25366 | 9/10/2020 14:13 | bus garage flooding | Combining all flood related tickets into one ticket FMO-25426.<br>Added second task for Maint to review<br>Nick Kee-Water is from rain. Will reseed when rain stops | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Reach B Level | FMO-30586 | 7/15/2021 13:08 | Investigate water leaking at The Reach | Timothy Dawson-Checked all throughout the building inside and out and came across a condensate pump serving 005 overflowing onto the MER floor. I replaced the pump and tested. Will check on leaking areas at the Reach tomorrow<br>Timothy Dawson-Checked 005 pump which is still working properly. Water leak has slowed down which we will continue to monitor. We also have turned off the radiant flooring to see if that has any effect on the leak | MEP | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| The REACH | RCH-17'BL | Reach B Level | FMO-31434 | 8/20/2021 7:39 | Respond to water infiltration from rain storms and shop vacuum water in several rooms and move equipment from getting damaged at the Reach B level Welcome Pavilion Hydronic room, Communication closet, Macaroni room, Bus Garage, 722 MER room, B726 electric room, River Pavilion B815 MER Room, And River Pavilion Front window leak at front plaza from roof overhang. | Wataan Austin-Extract water place trash cans remove equipment from flooded area located in multiple areas that was flooded<br>Wataan Austin-Extract water<br>Please trash cans to catch running water<br>Located all the areas where water was pouring<br>Remove equipment from flooded areas<br>Wataan Austin-Extract water<br>Placed trash cans under pouring water<br>Remove equipment from flooded areas<br>Located all flooded areas<br>Earnest Robertson-Removed trash cans filled with water and cleaned up area | Undetermined | Working with the O+M staff, we were unable to determine specific locations of the noted leak. This appears to be a consolidated leak log entry containing multiple issues at multiple different locations. | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Stair 7-1 B Level | FMO-41432 | 8/7/2022 14:59 | At Skylight Pavilion stairs, there is a rust stain on the window stripping. This could be a possible leak from above. | Bruce Coyle-not currently wet looks as if leaking from window above | Enclosure | Rust staining was observed on the B level internal glazing at Stair 7-1. O+M staff said they cleaned staining off the glass and concrete. Based on the assessed information, the leak may be origininating from the northwest corner of the plaza triangular syklight. | Refer to report for more information. | **MED RR-M2** |
| The REACH | RCH-17'BL | Mechanical Room - North East | FMO-32202 | 9/17/2021 6:23 | Housekeeping reported a lot of water coming into Mechanical Room 3 on B level in the Reach | Bruce Coyle-Check mechanical room in bus garage still flooded | Civil | Out of scope. Too shallow of a drain in the MEP room. | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Mechanical Room - North East | FMO-32202 | 9/17/2021 6:23 | Housekeeping reported a lot of water coming into Mechanical Room 3 on B level in the Reach | Bruce Coyle-Check mechanical room in bus garage still flooded | Civil | Out of scope. Too shallow of a drain in the MEP room. | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Hydronics - AHU-EX-002 | FMO-25358 | 9/10/2020 14:00 | Flood in and around the Hydronics Room | Timothy Dawson-Set up 006 007 flood doors and cleaned up water where accessible | MEP | Out of scope Per O+M staff, this is due to conduit sealing of landscape electrical pull-boxes | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Hydronics - AHU-EX-002 | FMO-40499 | 7/9/2022 8:00 | Per NM report. Flooding 7/9 due to rain | | MEP | Out of scope Same as FMO-25358 | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Hydronics - AHU-EX-002 | FMO-31415 | 8/20/2021 9:00 | Security called to report REACH B701 Hydronics room with AHU-EX-002. Water is pouring down from the ceiling. Please investigate. Assigning to HVAC per Kelvin's direction. | Rudy Tucker-May rounds the building checking for leaks from a level and to insure no leaks on c level... with Ellery Brown<br><br>Leaks are due to the storm | MEP | Out of scope Same as FMO-25358 | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Hydronics - AHU-EX-002 | FMO-32133 | 9/16/2021 16:13 | Flooding and water penetration - Hydronics room | | MEP | Out of scope Same as FMO-25358 | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Hydronics - AHU-EX-002 | FMO-41413 | 8/5/2022 8:02 | Water leak through electrical conduit is pooling from the hydronics room into the hallway. Assigned to HVAC per Aaron | Chris Lewis-Checked leak in area and discovered water is coming through a junction box and conduit from exterior of building.  Let Aaron know. | MEP | Out of scope Same as FMO-25358 | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Studio F | FMO-45130 | 12/15/2022 19:39 | Water leak from window in Overhead. | added task, water leak for records. updated requestor info. Changed WO Type from Service Request to Corrective | Enclosure | Duplicate | | Duplicate |
| The REACH | RCH-17'BL | Studio F | FMO-45130 | 12/15/2022 19:39 | Water leak from window in Overhead. | added task, water leak for records. updated requestor info. Changed WO Type from Service Request to Corrective | Undetermined. Believed to not be an enclosure issue | Leak log pictures received from Kennedy Center.<br><br>Photos indicate the leak appears to be located at an internal glazing area. There are no external areas nearby, aside from green roof above.  Photos did not indicate water leaks from the roof above. | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Studio F | FMO-50111 | 6/15/2023 15:15 | Investigate possible water leak/rust stain above door at studio F. See photos | Lionel London-I washed off much as I could. | Enclosure | Same as FMO-45130 | Out of scope | Out of scope |

The REACH and River Pavilion

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| The REACH | RCH-17'BL | HAMMERSMITH LOUNGE | FMO-51671 | 8/3/2023 20:54 | Please investigate ceiling stain beneath West Door of Welcome Pavilion at Hammersmith Lounge ceiling. The leak could have been a deluge of water coming through door during previous rain event. See photos | | Enclosure | Leak log pictures received from Kennedy Center. Photos indicate staining on ceiling of B-Level potentially related to water intrusion at the West door on A-Level | Refer to report for more information. | HIGH RR-H1 |
| The REACH | RCH-17'BL | Hammersmith Lounge | FMO-43327 | 10/10/2022 22:25 | Hammersmith lounge wall on 10/10/22. See photos | Karl Wiegand-Bruce and I inspected a water leak in the Hammersmith Lou be at the Reach. Ultimately we discovered multiple leaks that appeared to be structural in nature and not caused by a water line. Please see photos. | Enclosure | | | MED RR-M3 |
| The REACH | RCH-17'BL | Hammersmith Lounge | FMO-19247 | 11/13/2019 21:09 | THE REACH B level The Hammersmith Lounge Ceiling has water stains in 2 areas inspect and investigate | Larry Proctor-Water marks on painted beam. There are no pipes running where water marks are on solid beam. Looks like a structural issue | Enclosure | Same as FMO-51671 | | Same as FMO-51671 |
| The REACH | RCH-17'BL | Hammersmith Lounge | FMO-19783 | 12/1/2019 14:36 | The REACH Hammersmith Lounge:  Water leaking in the Lounge area inspect for source | Audi Willingham-See pictures. Leak is coming from the ceiling next to the outer window | Enclosure | Leak log pictures received from Kennedy Center. Photos indicate issue could be associated with glazing parapet condition | Refer to report for more information. | MED RR-M4 |
| The REACH | RCH-17'BL | Hammersmith Lounge | FMO-40672 | 7/21/2022 21:13 | Door seal leaking in Hammersmith Lounge due to heavy rain. Housekeeping responded. | | Enclosure | Same as FMO-51671 | | Same as FMO-51671 |
| The REACH | RCH-17'BL | Hammersmith Lounge | FMO-28086 | 3/18/2021 12:44 | Carlos (Housekeeping) reported in the Welcome Pavilion area, near the riverside and by the red couch, there is a ceiling pipe that is leaking. | Nick Kee-No leak from pipe visible. Residual water from window/structural leaks. | Enclosure | Same as FMO-51671 | | Same as FMO-51671 |
| The REACH | RCH-17'BL | Macaroni Classroom | FMO-29912 | 6/14/2021 10:52 | Please reinstall fasteners on floor grilles in Macaroni and Sardar classrooms and in the Peace Corps Gallery.  These were removed to access the underfloor areas for flood clean-up, but can be reinstalled.  Some are becoming trip hazards.  THanks! | Geoffrey Best-Replace screws to secure grid to floor | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Macaroni Classroom | FMO-25363 | 9/10/2020 14:05 | Multiple water leaks in Macaroni Room | Combining all flood related tickets into one ticket FMO-25426. | Enclosure | Same as FMO-21201 | | Same as FMO-21201 |
| The REACH | RCH-17'BL | Macaroni Classroom | FMO-21201 | 1/25/2020 14:36 | Reach Macaron room has a leak from the ceiling at the joint of two tiles, from the 3rd section for fluorescents from the entrance  Note: It is said from an HK personnel every time it rains it leaks | Fred Gordon-Brought over rubber trash can and paper towels for cleaning up water | Enclosure | Staining observed on the drop ceiling of the classroom. Staining observed in the corner near the shared wall with the Hammersmith Lounge. This is below the swoosh landscaping above. | Refer to report for more information. | MED RR-M5 |
| The REACH | RCH-17'BL | Macaroni Classroom | FMO-41411 | 8/5/2022 7:15 | Assuming it's from the heavy rains but there's is some leaking from the ceiling in the Macaroni room. | housekeeping cleaned water the day of leak Bruce Coyle-checked macaroni studio no current leak some stain on ceiling, picture, under out door walk way | Enclosure | Same as FMO-21201 | | Same as FMO-21201 |
| The REACH | RCH-17'BL | Macaroni Classroom | FMO-41411 | 8/5/2022 7:15 | Assuming it's from the heavy rains but there's is some leaking from the ceiling in the Macaroni room. | housekeeping cleaned water the day of leak Bruce Coyle-checked macaroni studio no current leak some stain on ceiling, picture, under out door walk way | Enclosure | Duplicate | | Duplicate |
| The REACH | RCH-17'BL | Macaroni Classroom | FMO-32135 | 9/16/2021 16:18 | Flooding and water penetration - Macaroni Classroom | | Enclosure | Same as FMO-21201 | | Same as FMO-21201 |

The REACH and River Pavilion

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| The REACH | RCH-17'BL | Sardar Classroom | FMO-25364 | 9/10/2020 14:08 | Water leak in Sardar | Combining all flood related tickets into one ticket FMO-25426. | Enclosure | Leak log pictures received from Kennedy Center.<br><br>Photos indicate issue could be associated with glazing parapet condition | | Same as FMO-19783 |
| The REACH | RCH-17'BL | Sardar Classroom | FMO-32134 | 9/16/2021 16:17 | Flooding and water penetration - Sardar Classroom | | Enclosure | Pictures were not available from KC, and limited information provided in the leak log.<br><br>WPM has assumed this issue is similar to FMO-25364 | | Same as FMO-19783 |
| The REACH | RCH-17'BL | Mechanical Room | FMO-33095 | 10/12/2021 7:15 | Please be advised that mechanical room B722 in the Bus Garage has been found with minor flooding by 1st shift Officer Vandi. Upon my investigation, the water on the ground appears to be still with no | Chris Lewis-Water was cleared by Mark Dawson. | Civil | Out of scope<br>Too shallow of a drain in the MEP room. | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Mechanical Room | FMO-26111 | 10/27/2020 17:15 | In order to prepare for tropical storm Zeta that's due to arrive on Thursday, October 28, 2020, make sure the flood planks are in place before you leave work on Wednesday (RP loading door and B722 MER). Also, double-check that the sandbag wall is intact. | Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete | Civil/Storm Prep | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Mechanical Room | FMO-26111 | 10/27/2020 17:15 | In order to prepare for tropical storm Zeta that's due to arrive on Thursday, October 28, 2020, make sure the flood planks are in place before you leave work on Wednesday (RP loading door and B722 MER). Also, double-check that the sandbag wall is intact. | Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete | Civil/Storm Prep | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Mechanical Room | FMO-26111 | 10/27/2020 17:15 | In order to prepare for tropical storm Zeta that's due to arrive on Thursday, October 28, 2020, make sure the flood planks are in place before you leave work on Wednesday (RP loading door and B722 MER). Also, double-check that the sandbag wall is intact. | Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete | Civil/Storm Prep | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Mechanical Room | FMO-26111 | 10/27/2020 17:15 | In order to prepare for tropical storm Zeta that's due to arrive on Thursday, October 28, 2020, make sure the flood planks are in place before you leave work on Wednesday (RP loading door and B722 MER). Also, double-check that the sandbag wall is intact. | Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Devin Heline-Help the maintenance shop install flood planks<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete<br>Mark Caruso-Complete | Civil/Storm Prep | Out of scope | Out of scope | Out of scope |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| The REACH | RCH-17'BL | Electrical Room - By Loading Dock 3 | FMO-25423 | 9/11/2020 7:24 | Please check equipment in B726 by loading dock 3 post flooding event | Aaron Miller-This water was not the first time and the equipment has previous water damage. This is the result of bad engineering, poor installation practices and the Kennedy Centers accepting this work. We will not be able to Fully stop the water from entering this equipment because of these issues. Catastrophic failure will happen. | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Electrical Room - By Loading Dock 3 | FMO-25367 | 9/10/2020 14:17 | flooding in electrical closet B726 by loading dock 3 | Nick Kee-Water is from rain. Will reseed when rain stops. Added second task for Maint to review. Combining all flood related tickets into one ticket FMO-25426. | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Electrical Room - By Loading Dock 3 | FMO-32136 | 9/16/2021 16:20 | Flooding and water penetration - electrical room REACH B level by loading dock 3 | | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Electrical Room - By Loading Dock 3 | FMO-25367 | 9/10/2020 14:17 | flooding in electrical closet B726 by loading dock 3 | Nick Kee-Water is from rain. Will reseed when rain stops. Added second task for Maint to review. Combining all flood related tickets into one ticket FMO-25426. | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Loading Dock 3 Rch | FMO-31414 | 8/20/2021 8:04 | Security called to report water leaking in Loading dock 3. I found no evidence of a leak in that space but saw that the bus garage is beginning to flood due to the heavy rains. Please check the adjacent mechanical rooms and set up flood barriers at doors where necessary. | Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Loading Dock 3 Rch | FMO-31414 | 8/20/2021 8:04 | Security called to report water leaking in Loading dock 3. I found no evidence of a leak in that space but saw that the bus garage is beginning to flood due to the heavy rains. Please check the adjacent mechanical rooms and set up flood barriers at doors where necessary. | Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Loading Dock 3 Rch | FMO-31414 | 8/20/2021 8:04 | Security called to report water leaking in Loading dock 3. I found no evidence of a leak in that space but saw that the bus garage is beginning to flood due to the heavy rains. Please check the adjacent mechanical rooms and set up flood barriers at doors where necessary. | Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Floor is air drying 80% done. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. Rudy Tucker-Report to a water leak in the reach building. The leak was on the B level checked a level above and b level below to ensure no water damage. | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Janitor Closet | FMO-18859 | 10/28/2019 10:03 | Housekeeping reported a pipe is leaking in the janitors closet closest to the Loading Dock in the REACH. | LeMans Seldon-Found baseboard heater unit leaking. Turned water off to the unit and notified HVAC of the problem. Not a plumbing issue. | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Dimmer Room | FMO-25365 | 9/10/2020 14:10 | flooding in reach dimmer room | Combining all flood related tickets into one ticket FMO-25426. | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Dimmer Room | FMO-25425 | 9/11/2020 7:37 | Please check electrical equipment post flooding event in reach dimmer room B731 | Aaron Miller-This is a pull box for IT's communication and networking. The same issues exist with this as with the rest of the building when it comes to water penetration. | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-17'BL | Entry Foyer From Garage | FMO-48140 | 3/27/2023 19:33 | Welcome Pavilion Ceiling NE Lobby area: 2 large water stains have developed, please investigate leak located at the edge of ceiling to the sky view.  SEE PHOTOS ATTACHED | Larry Proctor-Searched welcome pavilion. Found 2 spots on the ceiling that were from water damage. Will monitor ceiling. Spots were dry. Walter Catterton-Checked the stains,none of them were damp. They were in place where it's probably no plumbing there. I will keep checking on it for the next several days | Enclosure | Water potentially from the North facing plaza level door | Refer to report for more information. | MED RR-M6 |
| The REACH | RCH-27'AL | Reach A Level | FMO-25426 | 9/11/2020 9:07 | Flooding in the REACH | Combined the REACH tickets FMO-25370, 25369, 25368, 25367, 25366, 25365, 25364, 25363 Dave and Josh cleaned all of these areas. | Civil | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-27'AL | Welcome Pavilion A Level | FMO-49160 | 5/6/2023 17:58 | WELCOME PAVILION A Level Lobby: Monitor and inspect ceiling leak, work as needed. | leak from heating pipes. not a plumbing issue. William Lee-Kept a check on the water leak. Made sure the water did not break down the ceiling. Lionel London-Monitor ceiling at the reach for water leak. | Enclosure | Water likely leaking from the green roof & plaza above. | Refer to report for more information. | HIGH RR-H2 |
| The REACH | RCH-27'AL | Welcome Pavilion A Level | FMO-48297 | 4/4/2023 15:07 | A level Welcome Pavilion. Water leaking down onto the column with the lighting fixture on it. | LeMans Seldon-Checked around the column for leak. Water seems to be coming from the top with the lawn sprinkler system is above the roof. | Enclosure | Same as FMO-49160 | | Same as FMO-49160 |

The REACH and River Pavilion

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| The REACH | RCH-27'AL | Welcome Pavilion A Level | FMO-48333 | 4/6/2023 21:53 | Security called to report water leaking from ceiling/wall at A level; Welcome Pavilion. Plumbing shop aware. See photos. Previously reported by TM,Roy Gross on 4/4/23. | 4/4 report FMO-48297. Location was reviewed by LeMans and Kevin Allen. Kevin to coordinate with Melwood to check irrigation
Walter Catterton-Looked at the leak,there are openings in the structure above where leak is,on the outside.it happens when the sprinkler comes on.Bruce and I turned it off in that location | Enclosure | Same as FMO-49160 | | Same as FMO-49160 |
| The REACH | RCH-27'AL | Welcome Pavilion A Level | FMO-48572 | 4/17/2023 6:33 | look for cause of leak in welcome pavilion | copy of ticket FMO-48542 | Enclosure | Same as FMO-49160 | | Same as FMO-49160 |
| The REACH | RCH-27'AL | Welcome Pavilion A Level | FMO-41266 | 7/30/2022 9:42 | Liquid spill near moonshot blade. Housekeeping aware | | Undetermined | Working with the O+M staff, we were unable to determine specific locations of the noted leak. | Out of scope | Out of scope |
| The REACH | RCH-27'AL | Men's Restroom - Reach A Level | FMO-17541 | 9/14/2019 13:24 | Check men's room A-level reach entrance for leaks | Bruce Coyle-Check rest room for leaks( right inside doors level a ) check with help of cleaning crew flushed urinal and ran sink no leaks | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-27'AL | Electrical Room | FMO-32137 | 9/16/2021 16:22 | Flooding and water penetration - electrical room REACH A level inside Mechanical room AHU-EX-001 | | MEP | Out of scope
Per O+M staff, this is due to conduit sealing of landscape electrical pull-boxes | Out of scope | Out of scope |
| The REACH | RCH-27'AL | Equipment AC-EX-5 | FMO-50516 | 6/27/2023 13:11 | Investigate water leak at AC005 MER | Timothy Dawson-Located leak that is a hot water line associated with plumbing. Bruce is aware
Timothy Dawson-Cleared out condensate pump tubing which was clogged and replaced condensate pump. Tested new pump which pumps to the closet mop sink in the kitchen. System now draining properly | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-27'AL | Mechanical Room - AHU-EX-005 | FMO-26326 | 11/12/2020 12:15 | Water is collecting around the condensate pump on the floor. Please confirm pump is operation and drain is open. (Note: pump and trap are recessed into slab--there is no floor drain at that location, though it looks like it.) Also, there is dripping behind AHU-005. Source is not clear. | Chris Lewis-Found condensate pump float stuck, exercises float and moped area.  Condensate pump working. Will completely disassembled pump and maintenance it after morning rounds on Friday Nov 13th. | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-27'AL | PT 109 Board Room | FMO-23102 | 4/9/2020 9:30 | Carlos (Housekeeping) reported a ceiling leak in room PT 109 in the REACH. | Not plumbing. Leak from window. This is structural. | Enclosure | Pictures were not available from KC. Based on the information within the leak log, the issue may be related to the glazing parapet condition  due to the descriptiong of "leak from window" and "reported a ceiling leak". | | Same as FMO-19783 |
| The REACH | RCH-27'AL | Mechanical Room - AHU-EX-003 | FMO-41634 | 8/18/2022 13:55 | Check mechanical room M726 to find where water from under slab is coming from | LeMans Seldon-Inspected the area and the garage or the source of water on the floor. Found water sitting in the troughs in front of the units. Notified HVAC that they had issue | MEP | Out of scope | Out of scope | Out of scope |
| The REACH | RCH-27'AL | Storage - Production By A Level Garage Entrance | FMO-44937 | 12/8/2022 14:16 | When exiting The Reach's A Level to the Parking lot facing the original Kennedy Center, there is a storage unit to the left. In that storage unit, there is a pipe dripping a brown substance. Please call me and I can help direct. | cntanner - changed area from RCH-A721 the storage room inside Moonshot Studio to GAR-ALVL-S. Garage A Level South
Bruce Coyle-went and checked . see cutting oil from when pipe was installed. sprayed checked at door saw no leaks
cntanner - changed area to RCH-A729 after Tom provided the space number from the latest drawings | Irrigation | Out of scope | Out of scope | Out of scope |
| The REACH | | Skylight Pavilion | FMO-36023 | 1/28/2022 22:20 | There is a small stain above the door of the Skylight Pavilion that should be observed and monitored as a potential leak, should the stain expand. see photos | Larry Proctor-Observed stain on ceiling. Did not notice any change | Undetermined | WPM received photos from KC staff from the leak log software.

Leak appears to be a small ceiling stain at a primarily internal location with no/limited external water sources nearby. | Refer to report for more information. | LOW RR-L1 |
| The REACH | | Skylight Pavilion | FMO-25370 | 9/10/2020 14:33 | water leaking at Skylight West exit door and windows | Combining all flood related tickets into one ticket FMO-25426. | Undetermined or enclosure | WPM received photos from KC staff from the leak log software.

Water build-up appears to be located at the glazing base.  It is unclear if the water came from overhead or if the water came from the glazing sill. | Refer to report for more information. | LOW RR-L2 |

| rpt_Building | rpt_Floor | rpt_LocationDescription | Work Order # | Request Date | Request | TaskComments | Associated Sytem (Enclosure, MEP, Irrigation, Civil, etc) | WPM Description of Findings | Associated Building Enclosure systems | Priority (High/Med/Low) |
|---|---|---|---|---|---|---|---|---|---|---|
| The REACH<br><br>RR-M7 | | Skylight Pavilion | FMO-25368 | 9/10/2020 14:26 | Water leak from ceiling at East skylight door | Combining all flood related tickets into one ticket FMO-25426.<br>Nick Kee-This is not plumbing. Water is leaking from the structure, not piping.<br>Added second task for MAINT to review | Enclosure or undetermined | WPM received photos from KC staff from the leak log software.<br><br>From the photos, the leak appears to be coming from above the east entrance door.  This is potentially a green roof waterproofing and/or glazing sill termination issue. | Refer to report for more information. | MED<br>RR-M7 |
| The REACH | | Skylight Pavilion | FMO-25368 | 9/10/2020 14:26 | Water leak from ceiling at East skylight door | Combining all flood related tickets into one ticket FMO-25426.<br>Nick Kee-This is not plumbing. Water is leaking from the structure, not piping.<br>Added second task for MAINT to review | Enclosure | Duplicate | | Duplicate |
| The REACH | | Welcome Pavilion | FMO-19192 | 11/9/2019 21:49 | The REACH Welcoming Pavilion ceiling leak is still leaking there is a noticeable slow drip coming from the ceiling.<br>Observed at 7:30pm 11-9-19 | Lionel London-Same leak that contractors are working on | Enclosure | Same as FMO-49160 | | Same as FMO-49160 |

**APPENDIX E – PHASE 2 – FIELD INVESTIGATIONS & DESTRUCTIVE OPENINGS REPORT, DATED DECEMBER 8, 2023 AND PREPARED BY WALTER P MOORE**

**APPENDIX B – WPM VISUAL ASSESSMENT – NOTES & PHOTOGRAPHS**

**Garage & Grounds – Visual Investigations**

The following list is a summary of leak log items evaluated by WPM, grouped by their urgency classification:

| URGENCY - HIGH | |
| --- | --- |
| **WPM Tracking #** | **GG-H1** |
| **FMO #** | FMO-31418 |
| **Associated Building Systems:** | Plaza Level (40' PL) expansion joint along gridlines 8/9 |
| **Building Location:** | Parking Garage Level A |
| **Assessment Observations:** | • Evidence of significant ongoing moisture intrusion was observed throughout the length of the gridline 8/9 expansion joint in the parking garage. <br> • Existing gutters below the expansion joint appeared to have been partially removed or failed. <br> • Delaminated spray-applied fireproofing on the structural steel girders below the expansion joint was observed, indicating ongoing moisture exposure. Significant corrosion was also noted at exposed structural steel surfaces. <br> • The concrete beam encasement below the expansion joint was cracked and stained due to moisture exposure. <br><br> **Refer to investigative opening O-2 for more information.** |
| **Photos:** | |
|  <br> *Photo from FMO-31418 entry.  Delaminated spray-applied fireproofing and structural steel corrosion observed below expansion joint.* |  <br> *Photo from FMO-31418 entry. Deteriorated and failed existing gutters below the expansion joint.* |