**APPENDIX V**

John F. Kennedy Center for the Performing Arts

Consolidated Financial Statements,

Supplemental Schedules of Operations, and Independent Auditor’s Report

Fiscal Years Ended September 29, 2024 and October 1, 2023

# John F. Kennedy Center for the Performing Arts

## Consolidated Financial Statements, Supplemental Schedules of Operations, and Independent Auditor's Report

Fiscal Years Ended September 29, 2024 and October 1, 2023

The report accompanying these financial statements was issued by BDO USA, P.C., a Virginia professional corporation and the U.S. member of BDO International Limited, a UK company limited by guarantee.

BDO

# John F. Kennedy Center for the Performing Arts

Consolidated Financial Statements,
Supplemental Schedules of Operations, and
Independent Auditor's Report
Fiscal Years Ended September 29, 2024 and October 1, 2023

# John F. Kennedy Center for the Performing Arts

## Contents


| | |
|---|---|
| **Independent Auditor's Report** | 3-4 |
| **Consolidated Financial Statements** | |
| Consolidated Statements of Financial Position | 5 |
| Consolidated Statements of Activities | 6-7 |
| Consolidated Statements of Cash Flows | 8 |
| Notes to Consolidated Financial Statements | 9-40 |
| **Supplemental Schedules of Operations** | |
| Independent Auditor's Report on Supplementary Information | 41 |
| National Symphony Orchestra Supplemental Schedules of Operations | 42-43 |
| Washington National Opera Supplemental Schedules of Operations | 44-45 |

BDO

Tel: 703-893-0600
Fax: 703-893-2766
www.bdo.com

8401 Greensboro Drive, Suite 800
McLean, VA 22102

# Independent Auditor's Report

To the Board of Trustees
**John F. Kennedy Center for the Performing Arts**
Washington, D.C.

***Opinion***

We have audited the consolidated financial statements of the **John F. Kennedy Center for the Performing Arts** (the "Center"), which comprise the consolidated statements of financial position as of September 29, 2024 and October 1, 2023, and the related consolidated statements of activities and cash flows for the fiscal years then ended, and the related notes to the consolidated financial statements.

In our opinion, the accompanying consolidated financial statements present fairly, in all material respects, the financial position of the Center as of September 29, 2024 and October 1, 2023, and the changes in their net assets and their cash flows for the fiscal years then ended in accordance with accounting principles generally accepted in the United States of America.

***Basis for Opinion***

We conducted our audits in accordance with auditing standards generally accepted in the United States of America (GAAS). Our responsibilities under those standards are further described in the Auditor's Responsibilities for the Audit of the Consolidated Financial Statements section of our report. We are required to be independent of the Center and to meet our other ethical responsibilities, in accordance with the relevant ethical requirements relating to our audits. We believe that the audit evidence we have obtained is sufficient and appropriate to provide a basis for our audit opinion.

***Responsibilities of Management for the Consolidated Financial Statements***

Management is responsible for the preparation and fair presentation of the consolidated financial statements in accordance with accounting principles generally accepted in the United States of America, and for the design, implementation, and maintenance of internal control relevant to the preparation and fair presentation of consolidated financial statements that are free from material misstatement, whether due to fraud or error.

In preparing the consolidated financial statements, management is required to evaluate whether there are conditions or events, considered in the aggregate, that raise substantial doubt about the Center's ability to continue as a going concern within one year after the date that the consolidated financial statements are available to be issued.

***Auditor's Responsibilities for the Audit of the Consolidated Financial Statements***

Our objectives are to obtain reasonable assurance about whether the consolidated financial statements as a whole are free from material misstatement, whether due to fraud or error, and to issue an auditor's report that includes our opinion. Reasonable assurance is a high level of assurance but is not absolute assurance and therefore is not a guarantee that an audit conducted in accordance with GAAS will always detect a material misstatement when it exists. The risk of not detecting a material misstatement resulting from fraud is higher than for one resulting from error, as fraud may involve collusion, forgery, intentional omissions, misrepresentations, or the override of internal control. Misstatements are considered material if there is a substantial likelihood that, individually or in the aggregate, they would influence the judgment made by a reasonable user based on the consolidated financial statements.

BDO USA, P.C., a Virginia professional corporation, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

BDO

In performing an audit in accordance with GAAS, we:

- Exercise professional judgment and maintain professional skepticism throughout the audit.
- Identify and assess the risks of material misstatement of the consolidated financial statements, whether due to fraud or error, and design and perform audit procedures responsive to those risks. Such procedures include examining, on a test basis, evidence regarding the amounts and disclosures in the consolidated financial statements.
- Obtain an understanding of internal control relevant to the audit in order to design audit procedures that are appropriate in the circumstances, but not for the purpose of expressing an opinion on the effectiveness of the Center's internal control. Accordingly, no such opinion is expressed.
- Evaluate the appropriateness of accounting policies used and the reasonableness of significant accounting estimates made by management, as well as evaluate the overall presentation of the consolidated financial statements.
- Conclude whether, in our judgment, there are conditions or events, considered in the aggregate, that raise substantial doubt about the Center's ability to continue as a going concern for a reasonable period of time.

We are required to communicate with those charged with governance regarding, among other matters, the planned scope and timing of the audit, significant audit findings, and certain internal control-related matters that we identified during the audit.

BDO USA, P.C.

March 7, 2025

# Consolidated Financial Statements

# John F. Kennedy Center for the Performing Arts

## Consolidated Statements of Financial Position

| | September 29, 2024 | October 1, 2023 |
|---|---|---|
| **Assets** | | |
| Cash and cash equivalents | **$ 21,085,208** | $ 28,697,766 |
| Accounts receivable, net | **5,679,261** | 3,976,109 |
| Contributions receivable, net | **118,264,660** | 83,477,418 |
| Marketable securities and other investments | **180,585,839** | 149,226,815 |
| Restricted cash and investments (Note 6B) | **9,000,000** | 9,000,000 |
| Federal government appropriation held by the U.S. Treasury – | | |
| Operations and maintenance | **11,649,653** | 8,733,028 |
| Capital repair and restoration | **56,310,192** | 54,849,405 |
| Property, net of accumulated depreciation | **272,639,988** | 282,687,194 |
| Other assets | **8,930,378** | 4,309,239 |
| Right-of-use assets- operating leases | **7,251,603** | 7,637,139 |
| Right-of-use assets- finance leases | **15,001** | 25,074 |
| **Total assets** | **$ 691,411,783** | $ 632,619,187 |
| **Liabilities and net assets** | | |
| **Liabilities:** | | |
| Accounts payable and accrued liabilities | **$ 13,574,332** | $ 17,290,515 |
| Future performance receipts | **29,756,627** | 29,336,937 |
| Loan payable, net | **71,612,163** | 75,063,515 |
| Accrued pension cost | **4,760,448** | 6,101,105 |
| Charitable gift annuity liability | **383,958** | 400,775 |
| Other liabilities | **4,819,344** | 5,490,204 |
| Lease liabilities- operating leases | **8,214,394** | 8,830,426 |
| Lease liabilities- finance leases | **12,960** | 22,805 |
| **Total liabilities** | **133,134,226** | 142,536,282 |
| **Contingencies and commitments** (Note 8) | | |
| **Net assets (deficit):** | | |
| Without donor restrictions: | | |
| Operating fund | **(25,704,674)** | (24,543,212) |
| Building the Future and Sustainability funds | **10,769,859** | 19,437,883 |
| Board Designated fund | **26,943,384** | 18,608,966 |
| WNO Fund for Innovation & Excellence | **3,993,325** | 3,820,985 |
| Appropriation fund | **62,691,919** | 66,841,360 |
| Plant and Bond fund | **141,724,962** | 146,791,630 |
| Total without donor restrictions | **220,418,775** | 230,957,612 |
| With donor restrictions | **337,858,782** | 259,125,293 |
| **Total net assets** | **558,277,557** | 490,082,905 |
| **Total liabilities and net assets** | **$ 691,411,783** | $ 632,619,187 |

*See accompanying notes to the consolidated financial statements.*

# John F. Kennedy Center for the Performing Arts

## Consolidated Statements of Activities

| *For the fiscal year ended September 29, 2024* | Without Donor Restrictions: Operating Fund | Building the Future and Sustainability Funds | Board Designated Fund | WNO Fund for Innovation & Excellence | Appropriation Fund | Plant and Bond Fund | Total | With Donor Restrictions | Total |
|---|---|---|---|---|---|---|---|---|---|
| **Operating revenues** | | | | | | | | | |
| Kennedy Center programming | $ 68,654,902 | $ - | $ - | $ - | $ - | $ - | $ 68,654,902 | $ - | $ 68,654,902 |
| Education and VSA | 1,298,224 | - | - | - | - | - | 1,298,224 | - | 1,298,224 |
| National Symphony Orchestra programming | 15,863,011 | - | - | - | - | - | 15,863,011 | - | 15,863,011 |
| Washington National Opera programming | 4,906,851 | - | - | - | - | - | 4,906,851 | - | 4,906,851 |
| External programming and events | 9,162,307 | - | - | - | - | - | 9,162,307 | - | 9,162,307 |
| Auxiliary services | 13,023,991 | - | - | - | - | 544,576 | 13,568,567 | - | 13,568,567 |
| Ticket handling fees and other revenues | 12,424,139 | - | - | - | - | 2,402 | 12,426,541 | - | 12,426,541 |
| Federal government appropriation – Operations and maintenance | - | - | - | - | 27,930,074 | - | 27,930,074 | 4,362,926 | 32,293,000 |
| Federal government appropriation – Capital repair and restoration | - | - | - | - | - | - | - | 12,633,000 | 12,633,000 |
| Federal government appropriations released from restrictions – Operations and maintenance | - | - | - | - | 128,863 | - | 128,863 | (128,863) | - |
| Federal government appropriations released from restrictions – Capital repair and restoration | - | - | - | - | 10,534,445 | - | 10,534,445 | (10,534,445) | - |
| **Total operating revenues** | 125,333,425 | - | - | - | 38,593,382 | 546,978 | 164,473,785 | 6,332,618 | 170,806,403 |
| **Operating expenses** | | | | | | | | | |
| Kennedy Center programming | 70,295,823 | - | - | - | - | - | 70,295,823 | - | 70,295,823 |
| Education and VSA | 14,110,906 | - | - | - | - | - | 14,110,906 | - | 14,110,906 |
| National Symphony Orchestra programming | 43,108,348 | - | - | - | - | - | 43,108,348 | - | 43,108,348 |
| Washington National Opera programming | 24,445,364 | - | - | - | - | - | 24,445,364 | - | 24,445,364 |
| External programming and events | 4,055,545 | - | - | - | - | - | 4,055,545 | - | 4,055,545 |
| Auxiliary services | 5,378,567 | - | - | - | - | - | 5,378,567 | - | 5,378,567 |
| General and administrative | 22,397,569 | - | - | - | - | - | 22,397,569 | - | 22,397,569 |
| Marketing and sales | 17,614,866 | - | - | - | - | - | 17,614,866 | - | 17,614,866 |
| Development | 18,205,362 | - | - | - | - | - | 18,205,362 | - | 18,205,362 |
| Institutional affairs | 2,161,347 | - | - | - | - | - | 2,161,347 | - | 2,161,347 |
| Production | 1,387,263 | - | - | - | - | - | 1,387,263 | - | 1,387,263 |
| Operation and maintenance | 89,844 | - | - | - | 28,058,937 | - | 28,148,781 | - | 28,148,781 |
| Depreciation | - | - | - | - | 14,683,886 | 7,175,407 | 21,859,293 | - | 21,859,293 |
| Interest and other expenses | 1,190,237 | 434,537 | - | - | - | 1,566,683 | 3,191,457 | - | 3,191,457 |
| **Total operating expenses** | 224,441,041 | 434,537 | - | - | 42,742,823 | 8,742,090 | 276,360,491 | - | 276,360,491 |
| **Operating (deficit) income before contributions, grants, and other support** | (99,107,616) | (434,537) | - | - | (4,149,441) | (8,195,112) | (111,886,706) | 6,332,618 | (105,554,088) |
| **Contributions, grants, and other support** | | | | | | | | | |
| Kennedy Center | 40,232,538 | 345 | 1,611,438 | - | - | - | 41,844,321 | 62,741,433 | 104,585,754 |
| National Symphony Orchestra | 8,489,931 | - | 725,607 | - | - | - | 9,215,538 | 17,012,817 | 26,228,355 |
| Washington National Opera | 2,505,917 | - | 311,850 | 4,300,000 | - | - | 7,117,767 | 1,426,528 | 8,544,295 |
| Change in value of charitable gift annuity liability | - | - | - | - | - | - | - | 1,126,520 | 1,126,520 |
| Fund transfers | 12,377,660 | (8,250,000) | - | (4,127,660) | - | - | - | - | - |
| Contributions and other support released from restrictions | 28,453,348 | - | - | - | - | - | 28,453,348 | (28,453,348) | - |
| Endowment assets appropriated for expenditure by Board of Trustees – Spending rate | 3,954,624 | - | (758,208) | - | - | - | 3,196,416 | (3,196,416) | - |
| Contributed non-financial assets | 2,572,158 | - | - | - | - | 501,255 | 3,073,413 | - | 3,073,413 |
| **Total contributions, grants, and other support** | 98,586,176 | (8,249,655) | 1,890,687 | 172,340 | - | 501,255 | 92,900,803 | 50,657,534 | 143,558,337 |
| **Change in net assets before change in net present value of contributions, grants, and other support, nonoperating activity and other transfers and activities listed below** | (521,440) | (8,684,192) | 1,890,687 | 172,340 | (4,149,441) | (7,693,857) | (18,985,903) | 56,990,152 | 38,004,249 |
| Change in net present value of contributions, grants and other support | - | 16,168 | - | - | - | 91,256 | 107,424 | (2,849,317) | (2,741,893) |
| **Change in net assets before nonoperating activity, transfers and pension-related changes excluding net periodic pension cost** | (521,440) | (8,668,024) | 1,890,687 | 172,340 | (4,149,441) | (7,602,601) | (18,878,479) | 54,140,835 | 35,262,356 |
| **Nonoperating activity** | | | | | | | | | |
| Investment return, net | - | - | 4,503,731 | - | - | 1,285,933 | 5,789,664 | 25,051,637 | 30,841,301 |
| Other nonoperating income | 1,940,000 | - | - | - | - | - | 1,940,000 | - | 1,940,000 |
| Other components of net periodic pension cost | (883,769) | - | - | - | - | - | (883,769) | - | (883,769) |
| Other nonoperating costs | (97,679) | - | - | - | - | - | (97,679) | (458,983) | (556,662) |
| **Change in net assets before other transfers and pension-related changes excluding net periodic pension cost** | 437,112 | (8,668,024) | 6,394,418 | 172,340 | (4,149,441) | (6,316,668) | (12,130,263) | 78,733,489 | 66,603,226 |
| Fund transfers | (3,190,000) | - | 1,940,000 | - | - | 1,250,000 | - | - | - |
| Pension-related changes excluding net periodic pension cost | 1,591,426 | - | - | - | - | - | 1,591,426 | - | 1,591,426 |
| **Total change in net assets** | (1,161,462) | (8,668,024) | 8,334,418 | 172,340 | (4,149,441) | (5,066,668) | (10,538,837) | 78,733,489 | 68,194,652 |
| Net (deficit) assets at beginning of year | (24,543,212) | 19,437,883 | 18,608,966 | 3,820,985 | 66,841,360 | 146,791,630 | 230,957,612 | 259,125,293 | 490,082,905 |
| **Net (deficit) assets at end of year** | $ (25,704,674) | $ 10,769,859 | $ 26,943,384 | $ 3,993,325 | $ 62,691,919 | $ 141,724,962 | $ 220,418,775 | $ 337,858,782 | $ 558,277,557 |

*See accompanying notes to the consolidated financial statements.*

# John F. Kennedy Center for the Performing Arts

## Consolidated Statements of Activities

| | Without Donor Restrictions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| *For the fiscal year ended October 1, 2023* | Operating Fund | Building the Future and Sustainability Funds | Board Designated Fund | WNO Fund for Innovation & Excellence | Appropriation Fund | Plant and Bond Fund | Total | With Donor Restrictions | Total |
| **Operating revenues** | | | | | | | | | |
| Kennedy Center programming | $ 94,725,051 | $ - | $ - | $ - | $ - | $ - | $ 94,725,051 | $ - | $ 94,725,051 |
| Education and VSA | 1,405,766 | - | - | - | - | - | 1,405,766 | - | 1,405,766 |
| National Symphony Orchestra programming | 13,324,826 | - | - | - | - | - | 13,324,826 | - | 13,324,826 |
| Washington National Opera programming | 4,563,794 | - | - | - | - | - | 4,563,794 | - | 4,563,794 |
| External programming and events | 7,266,769 | - | - | - | - | - | 7,266,769 | - | 7,266,769 |
| Auxiliary services | 15,094,286 | - | - | - | - | - | 15,094,286 | - | 15,094,286 |
| Ticket handling fees and other revenues | 15,585,055 | - | - | - | - | 2,435 | 15,587,490 | - | 15,587,490 |
| Federal government appropriation – Operations and maintenance | - | - | - | - | 26,833,306 | - | 26,833,306 | 806,694 | 27,640,000 |
| Federal government appropriation – Capital repair and restoration | - | - | - | - | - | - | - | 17,740,000 | 17,740,000 |
| Federal government appropriations released from restrictions – Operations and maintenance | - | - | - | - | 760,961 | - | 760,961 | (760,961) | - |
| Federal government appropriations released from restrictions – Capital repair and restoration | - | - | - | - | 3,737,291 | - | 3,737,291 | (3,737,291) | - |
| **Total operating revenues** | 151,965,547 | - | - | - | 31,331,558 | 2,435 | 183,299,540 | 14,048,442 | 197,347,982 |
| **Operating expenses** | | | | | | | | | |
| Kennedy Center programming | 94,412,986 | - | - | - | - | - | 94,412,986 | - | 94,412,986 |
| Education and VSA | 13,720,148 | - | - | - | - | - | 13,720,148 | - | 13,720,148 |
| National Symphony Orchestra programming | 38,564,700 | - | - | - | - | - | 38,564,700 | - | 38,564,700 |
| Washington National Opera programming | 20,366,676 | - | - | - | - | - | 20,366,676 | - | 20,366,676 |
| External programming and events | 2,905,828 | - | - | - | - | - | 2,905,828 | - | 2,905,828 |
| Auxiliary services | 5,443,144 | - | - | - | - | - | 5,443,144 | - | 5,443,144 |
| General and administrative | 21,464,234 | - | - | - | - | - | 21,464,234 | - | 21,464,234 |
| Marketing and sales | 19,226,698 | - | - | - | - | - | 19,226,698 | - | 19,226,698 |
| Development | 17,024,945 | - | - | - | - | - | 17,024,945 | - | 17,024,945 |
| Institutional affairs | 2,147,151 | - | - | - | - | - | 2,147,151 | - | 2,147,151 |
| Production | 1,996,805 | - | - | - | - | - | 1,996,805 | - | 1,996,805 |
| Operation and maintenance | 922,796 | - | - | - | 27,594,267 | - | 28,517,063 | - | 28,517,063 |
| Depreciation | - | - | - | - | 15,562,038 | 7,554,605 | 23,116,643 | - | 23,116,643 |
| Interest and other expenses | 1,209,203 | - | - | - | - | 84,050 | 1,293,253 | - | 1,293,253 |
| **Total operating expenses** | 239,405,314 | - | - | - | 43,156,305 | 7,638,655 | 290,200,274 | - | 290,200,274 |
| **Operating (deficit) income before contributions, grants, and other support** | (87,439,767) | - | - | - | (11,824,747) | (7,636,220) | (106,900,734) | 14,048,442 | (92,852,292) |
| **Contributions, grants, and other support** | | | | | | | | | |
| Kennedy Center | 37,905,602 | (26,070) | 1,205,745 | - | - | - | 39,085,277 | 9,641,122 | 48,726,399 |
| National Symphony Orchestra | 7,398,077 | - | 474,420 | - | - | - | 7,872,497 | 1,352,137 | 9,224,634 |
| Washington National Opera | 7,237,410 | - | 1,602,941 | 2,502,331 | - | - | 11,342,682 | 27,221,500 | 38,564,182 |
| Change in value of charitable gift annuity liability | - | - | - | - | - | - | - | 440,775 | 440,775 |
| Fund transfers | 6,913,042 | (5,000,000) | - | (1,913,042) | - | - | - | - | - |
| Contributions and other support released from restrictions | 23,321,941 | - | - | - | - | - | 23,321,941 | (23,321,941) | - |
| Endowment assets appropriated for expenditure by Board of Trustees – Spending rate | 3,454,000 | - | (564,000) | - | - | - | 2,890,000 | (2,890,000) | - |
| Contributed non-financial assets | 1,927,266 | - | 11,594 | - | - | 269,411 | 2,208,271 | - | 2,208,271 |
| **Total contributions, grants, and other support** | 88,157,338 | (5,026,070) | 2,730,700 | 589,289 | - | 269,411 | 86,720,668 | 12,443,593 | 99,164,261 |
| **Change in net assets before change in net present value of contributions, grants, and other support, nonoperating activity and other transfers and activities listed below** | 717,571 | (5,026,070) | 2,730,700 | 589,289 | (11,824,747) | (7,366,809) | (20,180,066) | 26,492,035 | 6,311,969 |
| Change in net present value of contributions, grants and other support | - | 26,300 | - | - | - | 131,759 | 158,059 | (1,659,607) | (1,501,548) |
| **Change in net assets before nonoperating activity, transfers and pension-related changes excluding net periodic pension cost** | 717,571 | (4,999,770) | 2,730,700 | 589,289 | (11,824,747) | (7,235,050) | (20,022,007) | 24,832,428 | 4,810,421 |
| **Nonoperating activity** | | | | | | | | | |
| Investment return, net | - | - | 1,475,827 | - | - | 135,260 | 1,611,087 | 10,467,764 | 12,078,851 |
| Other components of net periodic pension cost | (891,732) | - | - | - | - | - | (891,732) | - | (891,732) |
| Other nonoperating costs | - | - | - | - | - | - | - | (386,024) | (386,024) |
| **Change in net assets before other transfers and pension-related changes excluding net periodic pension cost** | (174,161) | (4,999,770) | 4,206,527 | 589,289 | (11,824,747) | (7,099,790) | (19,302,652) | 34,914,168 | 15,611,516 |
| Fund Transfer | (1,250,000) | - | - | - | - | 1,250,000 | - | - | - |
| Pension-related changes excluding net periodic pension cost | 103,956 | - | - | - | - | - | 103,956 | - | 103,956 |
| **Total change in net assets** | (1,320,205) | (4,999,770) | 4,206,527 | 589,289 | (11,824,747) | (5,849,790) | (19,198,696) | 34,914,168 | 15,715,472 |
| Net (deficit) assets at beginning of year | (23,223,007) | 24,437,653 | 14,402,439 | 3,231,696 | 78,666,107 | 152,641,420 | 250,156,308 | 224,211,125 | 474,367,433 |
| **Net (deficit) assets at end of year** | $ (24,543,212) | $ 19,437,883 | $ 18,608,966 | $ 3,820,985 | $ 66,841,360 | $ 146,791,630 | $ 230,957,612 | $ 259,125,293 | $ 490,082,905 |

*See accompanying notes to the consolidated financial statements.*

# John F. Kennedy Center for the Performing Arts

## Consolidated Statements of Cash Flows

| *For the fiscal years ended* | September 29, 2024 | October 1, 2023 |
|---|---|---|
| **Cash flows from operating activities** | | |
| Change in net assets | $ 68,194,652 | $ 15,715,472 |
| Adjustments to reconcile change in net assets to net cash (used in) provided by operating activities: | | |
| Federal capital repair and restoration appropriation | (12,633,000) | (17,740,000) |
| Contributions restricted to perpetuity | (11,880,086) | (741,118) |
| Change in allowance for credit losses | - | (265,964) |
| Bad debt expense | 1,234,995 | (135,677) |
| Change in allowance for uncollectible contributions receivable | 510,997 | 1,072,037 |
| Amortization of discount to present value on multi-year contributions receivable | 2,741,893 | (1,501,548) |
| Non-cash lease expense | 1,327,315 | 1,182,204 |
| Amortization expenses for finance leases | 10,073 | 5,145 |
| Loss on the disposal of assets | 4,206 | - |
| Net realized (gain) loss on investments | (408,598) | 286,158 |
| Net unrealized gain on investments | (24,824,176) | (9,064,527) |
| Depreciation | 21,859,293 | 23,116,645 |
| Debt issuance costs amortization | 48,648 | 48,648 |
| Pension-related changes | (1,591,426) | (103,956) |
| Other components of net periodic pension cost | 883,769 | 891,732 |
| Donated stocks | (3,147,544) | (3,411,162) |
| Proceeds from donated stock | 3,147,544 | 3,411,162 |
| Decrease (increase) in assets: | | |
| Federal government operations and maintenance appropriations held by the U.S. Treasury | (2,916,625) | 623,446 |
| Accounts receivable | (1,703,152) | 928,335 |
| Contributions receivable | (39,275,127) | (2,841,218) |
| Other assets | (4,621,139) | (119,709) |
| Increase (decrease) in liabilities: | | |
| Accounts payable and accrued liabilities | (3,716,183) | (2,985,150) |
| Future performance receipts | 419,690 | (3,421,733) |
| Charitable gift annuity liability | (16,817) | (151,029) |
| Other liabilities | (670,860) | (786,768) |
| Principal reduction in operating lease liabilities | (1,557,811) | (1,370,728) |
| Accrued pension costs, net of minimum pension liability adjustment | (633,000) | (455,000) |
| Total adjustments | (77,407,121) | (13,529,775) |
| **Net cash (used in) provided by operating activities** | (9,212,469) | 2,185,697 |
| **Cash flows from investing activities** | | |
| Purchases of marketable securities and other investments | (42,689,708) | (39,545,723) |
| Sales of marketable securities and other investments | 36,563,458 | 15,094,432 |
| Property purchases | (1,153,037) | (1,034,029) |
| Property expenditures using federal appropriations | (10,663,256) | (6,300,992) |
| Change in federal government capital repair and restoration appropriations held by the U.S. Treasury | (1,460,787) | (9,789,525) |
| **Net cash used in investing activities** | (19,403,330) | (41,575,837) |
| **Cash flows from financing activities** | | |
| Federal capital repair and restoration appropriation | 12,633,000 | 17,740,000 |
| Contributions restricted to perpetuity | 11,880,086 | 741,118 |
| Repayments under loan payable | (3,500,000) | (3,300,000) |
| Principal reduction in lease liabilities- finances leases | (9,845) | (7,414) |
| **Net cash provided by financing activities** | 21,003,241 | 15,173,704 |
| **Net change in cash and cash equivalents, and restricted cash** | (7,612,558) | (24,216,436) |
| Cash and cash equivalents, and restricted cash, beginning of the year | 37,697,766 | 61,914,202 |
| **Cash and cash equivalents, and restricted cash, end of the year** | $ 30,085,208 | $ 37,697,766 |
| **Supplemental data** | | |
| Cash paid for interest | $ 1,989,169 | $ 1,887,352 |
| Cash paid for interest - finance lease liability | $ 845 | $ 603 |
| Operating right-of-use assets obtained in exchange for operating lease liabilities | $ 941,779 | $ 8,819,343 |
| New financing right-of-use assets obtained in exchange for new financing lease liabilities | $ - | $ 30,219 |
| Non-cash change in deferred rent | $ - | $ 1,381,811 |
| Donated long lived assets | $ 501,255 | $ 269,411 |

*See accompanying notes to the consolidated financial statements.*

## 1. Organization and Background

The National Cultural Center was established in 1958 as an independently administered bureau of the Smithsonian Institution. Its Board of Trustees (Board) was charged with constructing and administering the nation's center for the performing arts (*see* Pub. L. No. 85-874). In 1964, after the death of President Kennedy, the National Cultural Center was renamed in his honor and became the John F. Kennedy Center for the Performing Arts (Kennedy Center). The Kennedy Center was designated as a living memorial to President John F. Kennedy (*see* Pub. L. No. 88-260) and its authorizing legislation became known as the John F. Kennedy Center Act (Act; *see* 20 U.S.C. §76h *et seq.*).

The Kennedy Center is specifically directed and empowered by its authorizing legislation to administer its building and to develop and present a broad array of performing arts programs, including theater, music, opera, ballet, dance, education, and public service activities in Washington, D.C., across the nation and internationally.

A 59-member Board governs the Kennedy Center. It is composed of (i) 36 Presidentially-appointed general trustees who must be U.S. citizens and who serve a term of six years, (ii) 13 trustees designated ex-officio representatives of the executive branch and other government branches, and (iii) 10 Congressional representative trustees.

The consolidated financial statements also include the net assets and activities of the following entities for which the Kennedy Center maintains management and/or financial control:

- ***Kennedy Center Productions, Inc. (KCPI)*** was incorporated in 1972 as an affiliate of the Kennedy Center. KCPI supports the Kennedy Center by sponsoring, promoting, producing and presenting musical theater, recitals, concerts, lectures, operas, ballets, poetry readings and other performing arts.

- ***Kennedy Center Electronic Media Technology, Inc. (KCEMT)*** was incorporated in 1978 as an affiliate of the Kennedy Center. KCEMT supports the Kennedy Center by producing and presenting performing arts and similar attractions through television and other broadcast media.

- ***The National Symphony Orchestra Association of Washington, D.C. (Association)*** was incorporated in 1931. The Association was created to operate the orchestra of the United States capital, the National Symphony Orchestra (NSO). From 1931 until late 1986, the Association was responsible for all operational aspects of the NSO. On October 1, 1986, the Association entered into an affiliation with the Kennedy Center through which the Kennedy Center assumed responsibility for performing the Association's administrative (those activities not directly associated with the artistic operations of the NSO), sales, marketing, public affairs, fundraising, and accounting responsibilities. The Kennedy Center also assumed responsibility for the payment of the Association's liabilities as of October 1, 1986, and all future operating costs of the NSO. In return, the Association transferred its endowment funds to the Kennedy Center. The Kennedy Center continues to observe the original donor restrictions on the use of the endowment earnings. Over time, the Association transitioned both its employees and its remaining artistic operations to the Kennedy Center. Within the consolidated statements of activities and notes, the ongoing program activities are referred to as "National Symphony Orchestra". The Association still maintains its corporate charter and existence, and its Board of Directors continues to fundraise on behalf of the NSO and to advise the Kennedy Center on the artistic operations of the NSO.

- ***VSA Arts, Inc. (VSA)*** was incorporated in 1974 as an educational affiliate of the Kennedy Center. VSA is an international organization that provides programs in creative writing, drama, literature, music, and the visual arts for individuals with physical and mental disabilities. On October 3, 2005, VSA and the Kennedy Center formalized their affiliation. Under the terms of the affiliation agreement, the Kennedy Center assumed partial responsibility for performing VSA's administrative functions (those activities not directly associated with the programming activity of VSA), including fundraising, sales, marketing, information technology and information systems, human resources, facilities, insurance, public affairs, and accounting and finance. During 2011, VSA significantly reduced its programmatic activities and staffing complement as a result of the loss of its annual direct grant from the U.S. Department of Education which was eliminated during Congressional budget negotiations. VSA's remaining activities were combined with those of the Kennedy Center's Education department and are reported as "Education and VSA" in the consolidated statements of activity. VSA still maintains its corporate charter and existence.

## 1. Organization and Background (Continued)

- ***Washington National Opera, Inc. (WNO)*** was incorporated in 1956. WNO was created to enhance the appreciation and understanding of opera as an art form and to develop American and international opera artists. On June 30, 2011, WNO affiliated with the Kennedy Center and transferred its activities to the Kennedy Center along with all of its remaining assets, liabilities and employees. Within the consolidated statements of activities and notes, the ongoing program activities are referred to as "Washington National Opera." WNO still maintains its corporate charter and existence, and its Board of Trustees continues to fundraise on behalf of the Washington National Opera programs and to advise the Kennedy Center on the artistic operations of the Washington National Opera programs. In February 2024, WNO entered into a new affiliate agreement with the Kennedy Center.

- ***The Kennedy Center Foundation (KCF):*** was incorporated on February 26, 2024, and recognized by the IRS as a public charity exempt from federal income tax under Internal Revenue Code 501(c)(3). KCF was created to support the artistic and educational programming of the renowned Kennedy Center through expanded national and international fundraising. The Kennedy Center is the sole voting member of KCF, and as such, its assets, liabilities, income, and expenses are included into the Kennedy Center's consolidated financial statements. The affairs of KCF will be carried on through its Board of Directors appointed by the Board of Trustees of the Kennedy Center. As of September 29, 2024, the activities of KCF were limited to organization and formation, and there was no material financial operating activity.

The consolidated financial statements include the net assets and activities of the Kennedy Center, KCPI, KCEMT, the Association, VSA, WNO, and KCF (hereinafter collectively referred to as the "Center"). All intercompany balances and transactions have been eliminated in consolidation.

### Fiscal year

The Center's fiscal year ends on the Sunday closest to September 30th. Generally, the Center's fiscal year consists of 52 weeks except for every fifth or sixth year, which includes 53 weeks. Fiscal years 2024 and 2023 both consisted of 52 weeks.

## 2. Summary of Significant Accounting Policies

### A. Basis of presentation

The consolidated financial statements of the Center have been prepared on the accrual basis in conformity with accounting principles generally accepted in the United States of America (GAAP). Based on the existence or absence of externally imposed restrictions, the Center classifies and reports resources into the two categories: net assets without donor restrictions and net assets with donor restrictions as follows:

- ***Net assets without donor restrictions*** are free of externally imposed restrictions. The Center divides its net assets into the following funds:

  - *Operating Fund* - Reports the Center's regular activities that are not covered in the funds detailed below.

  - *Building the Future and Sustainability Funds* - Reports the Center's activities related to the amounts raised through fundraising efforts from the Building the Future and Sustainability Fund campaigns. Resources from these funds are used for operations and programming at the discretion of the Center's leadership.

  - *Board Designated Fund* - The Board has designated components of net assets without donor restrictions to provide operating support for the Center in future years.

  - *WNO Fund for Innovation & Excellence* – Reports the Center's activities related to funds raised for artistic innovation for the WNO.

## 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

A. Basis of presentation (Continued)

  - *Appropriation Fund* - Reports the Center's activities related to federal government appropriations. Net assets of the appropriation fund consist of building improvements funded by federal operations and maintenance (O&M), and capital repair and restoration (Capital) appropriations, net of related depreciation (see Note 12).

  - *Plant and Bond Fund* - Reports the Center's activities related to the acquisition, depreciation, and disposal of fixed assets that are not financed by federal appropriations, as well as activities related to the debt.

- ***Net assets with donor restrictions*** are subject to stipulation imposed by donors and grantors. These net assets restrictions will be met either by actions of the Center and/or the passage of time. Other donor restrictions are perpetual in nature, whereby the donor has stipulated the funds be maintained permanently by the Center. Generally, the donors of these assets permit the Center to use all or part of the income earned on related investments for general or specific purposes. These net assets include unconditional pledges, split-interest agreements, accumulated appreciation (depreciation) on donor-restricted endowments which have not yet been appropriated by the Board for expenditure, donor-restricted endowments (at historical value), and an interest in a charitable remainder trust.

  When a donor restriction expires as a result of a stipulated time restriction ending or purpose restriction is accomplished, net assets with donor restrictions are reclassified to net assets without donor restrictions and reported in the accompanying consolidated statements of activities as net assets released from restrictions.

Revenues from sources other than contributions, appropriations, net investment return, change in the fair value of the Center's interest in a charitable remainder trust held by other, and changes in charitable gift annuity liability are reported as increases in net assets without donor restrictions. Revenues from:

- Contributions are reported in the "Contributions, grants and other support" section of the consolidated statements of activities as increases in the appropriate classification of net assets. Contributions that impose restrictions that are met in the same fiscal year that the contributions are received are reported as increases in net assets without donor restrictions. Contributions of assets other than cash are recorded at their estimated fair value at the date of gift.

- Appropriations, which are subject to annual Congressional funding, are reported in the "Operating revenues" section of the consolidated statements of activities as increases in the appropriate classification of net assets. O&M revenue reported in the "Appropriation Fund" in net assets without donor restrictions equals the sum of (i) the amount of expenses incurred in the fiscal year in which the O&M appropriations are received and (ii) depreciation on previously capitalized assets funded by O&M appropriations. The unexpended portion of O&M appropriations is initially reported as an increase in net assets with donor restrictions until it is used (under federal regulations, the unexpended amount is available for the Center's use for five years as discussed in Note 12(A)). Revenue from Capital appropriations is reported as an increase in net assets with donor restrictions until used to purchase, construct, repair and/or restore assets and the building.

Expenses, excluding (i) the change in accrued leaves for federal employees working on Capital projects and (ii) investment related expenses, are reported as decreases in net assets without donor restrictions. Changes in accrued leave for federal employees working on Capital projects are reported in the consolidated statements of activities as a nonoperating activity in net assets with donor restrictions because the change either increases or decreases the unused donor-restricted balance of Capital appropriations. Investment expenses are netted against investment income in the "Nonoperating activity" section of the consolidated statements of activities in the appropriate classification of net assets.

## 2. Summary of Significant Accounting Policies (Continued)

A. Basis of presentation (Continued)

Expirations of donor restrictions on contributed net assets (i.e., the externally stipulated purpose has been fulfilled and/or the stipulated time period has elapsed) are reported as "Contributions and other support released from restrictions" between the applicable classifications of net assets in the "Contributions, grants and other support" section of the consolidated statements of activities.

Disbursement of unexpended O&M appropriations in fiscal years following the year in which the O&M appropriations were originally awarded are reported as "Federal government appropriations released from restrictions – Operations and maintenance". In the event that this amount is less than the reversal of unfunded O&M liabilities accrued in the year in which the O&M appropriations were originally awarded, the Center must re-restrict a portion of its O&M net assets. This amount would be reported as "Federal government appropriations re-restricted – Operations and maintenance" in the consolidated statements of activities.

Expenditures of Capital appropriations are initially recorded as either construction-in-progress or as property. However, when construction is completed, and the associated cost is transferred to buildings and improvements, or when the property is placed into service, the corresponding amount is reported as "Federal government appropriations released from restrictions – Capital repair and restoration". "Federal government appropriations released from restrictions" is reported in the "Operating revenues" section of the consolidated statements of activities.

B. Fair value measurements

Fair value measurements reflected in the consolidated financial statements conceptually represent the price that would be received to sell an asset or paid to transfer a liability in an orderly transaction between market participants at the measurement date. GAAP provides a hierarchy that prioritizes the inputs to fair value measurements based on the extent to which inputs to valuation techniques are observable in the marketplace. The hierarchy assigns a higher priority to observable inputs that reflect verifiable information obtained from independent sources, and a lower priority to unobservable inputs that would reflect the Center's assumptions about how market participants would value an asset or liability based on the best information available. Fair value must maximize the use of observable inputs and minimize the use of unobservable inputs.

The three levels of the hierarchy of inputs used to measure fair value are described briefly as follows:

- *Level 1*—Unadjusted quoted prices in active markets for identical assets or liabilities that are available at the measurement date.

- *Level 2*—Inputs other than quoted prices included within Level 1 that are observable for the asset or liability, either directly or indirectly.

- *Level 3*—Unobservable inputs for the asset or liability, used in situations in which little or no market activity exists for the asset or liability at the measurement date.

The categorization of fair value measurements by level of the hierarchy is based upon the lowest level input that is significant to the overall fair value measurement for a given asset or liability.

## 2. Summary of Significant Accounting Policies (Continued)

B. Fair value measurements (Continued)

The Center reports certain investments using the net asset value (NAV) per share as determined by external investment managers under the so called "practical expedient". The practical expedient allows NAV to represent fair value for reporting purposes when the criteria for using this method are met. The Center uses the NAV as a practical expedient to estimate the fair value, unless it is probable that all or a portion of the investment will be sold for an amount different than NAV. In accordance with Financial Accounting Standards Board (FASB) Accounting Standards Update (ASU) 2015-07, *Fair Value Measurement (Topic 820): Disclosures for Investments in Certain Entities that Calculate Net Asset Value per Share (or its Equivalent),* the Center has not categorized these investments in levels within the fair value hierarchy table.

C. Cash and cash equivalents

Cash and cash equivalents consist of cash on hand, in bank accounts and other temporary overnight investments with maturities of ninety days or less at the date of acquisition. Cash and cash equivalents are carried at cost. Cash that is part of the Center's investment portfolio is reported as "Cash equivalent and money market funds" and included in "Marketable securities and other investments" (see Note 4) as these funds are not used for operating needs. Restricted cash and investments are held as collateral as part of Eastern Bank loan payable (See 6(B)).

D. Federal government appropriations held by the U.S. Treasury

Federal government appropriations held by the U.S. Treasury represent the Center's undisbursed obligated and unobligated federal appropriations for O&M expenses and Capital projects.

E. Accounts receivable and allowance for credit losses

The Kennedy Center's receivables consist of amounts due for content licensing, event rentals, programming, ticket sales with brokers, (see Note 2), and other exchange transactions.

The Kennedy Center recognizes an allowance for credit losses for financial assets carried at amortized cost to present the net amount expected to be collected as of the financial position date. Such allowance is based on the credit losses expected to arise over the contractual term which includes consideration of prepayments and is based on our expectation as of the financial position date.

Assets are written off when the Kennedy Center determines that such financial assets are deemed uncollectible or based on regulatory requirements, whichever is earlier. Write-offs are recognized as a deduction from the allowance for credit losses. Expected recoveries of amounts previously written off, not to exceed the aggregate of the amount previously written off, are included in determining the necessary reserve at the financial position date.

The Kennedy Center pools its accounts receivable based on similar risk characteristics and types of receivables in estimating expected credit losses. The Kennedy Center continuously evaluates such pooling decisions and adjusts as needed from period to period as risk characteristics change.

F. Contributions receivable

Contributions receivable represent unconditional promises to give and are stated at their net realizable value. Contributions expected to be received after one year are discounted to present value using discount rates that approximate U.S. Treasury borrowing rates at the time of the gift for the respective duration of the donor's payment plan. Allowance is made for uncollectible contributions in two parts: (i) a general allowance is calculated by multiplying the outstanding contribution receivable balance at the end of the fiscal year by the historical ratio of write-offs, and (ii) a specific reserve is recorded based upon management's judgment and analysis of past collection experience and other relevant factors.

## 2. SUMMARY OF SIGNIFICANT ACCOUNTING POLICIES (CONTINUED)

G. Marketable securities and other investments

Marketable securities and other investments consist almost entirely of the Center's endowment investment portfolio (an immaterial portion relates to charitable gift annuities designated for general operations rather than investment in the endowment portfolio after the death of the annuitant).

***Valuation***—Investments are recorded at estimated fair value. For investments whose values are based on quoted market prices in active markets, the market price of the investment is used to report fair value. The Center's interests in other investment funds are generally reported at the NAV reported by the fund managers. As of September 29, 2024 and October 1, 2023, the Center had $12,620,106 and $9,235,149, respectively, of investments reported at NAV. Unless it is probable that all or a portion of the investments will be sold for an amount other than NAV, the Center concluded that the NAV approximates fair value.

***Risks***—The Center's endowment investment portfolio is exposed to several risks, including liquidity, currency, interest rate, credit and market risks. The Center attempts to manage these risks through diversification, ongoing due diligence of fund managers, and monitoring of economic conditions. Due to the level of risk associated with certain investment securities, it is at least reasonably possible that changes in the values of investment securities will occur in the near term and that such changes could materially affect the amounts reported in the Center's consolidated financial statements.

***Reporting***—Income, gains and losses on marketable securities and other investments are generally reported in the consolidated statements of activities as nonoperating activity increases or decreases in net assets with donor restrictions when either time restricted or restricted by explicit external stipulations. Income, gains and losses specifically used for the Board-approved annual distribution under the spending policy are reported in the "Operating revenues" section of the consolidated statements of activities as "Endowment assets appropriated for expenditure by Board of Trustees – Spending rate" (see Note 2(H)). When losses or Board-approved expenditures result in the market value of a donor-restricted endowment fund declining below the related historic dollar value, the difference between the market and historic dollar values is reflected within net assets with donor restrictions. Gains and losses on the Center's interest in a charitable remainder trust held by other is reported in the "Contributions, grants and other support" section of the consolidated statements of activities as increases or decreases in net assets with donor restrictions.

H. Endowment

Numerous donors have contributed to the Center's endowment. The Center's endowment supports a variety of donor-restricted purposes, including, but not limited to, (i) the Center's general mission and operations, (ii) the Center's education programs, (iii) the presentation of Chamber music, (iv) the presentation of Japanese arts and artists, (v) the presentation of programming on the Center's Millennium Stages, (vi) the artistic direction of the NSO and (vii) the Washington National Opera programs.

***Interpretation of Relevant Law***—The Board requires the preservation of the corpus (historic dollar value) of endowment funds absent explicit donor stipulations to the contrary. The Center therefore classifies as net assets with donor restrictions (i) the original value of gifts donated to the permanent endowment, (ii) the original value of subsequent gifts to the permanent endowment, and (iii) accumulations to the permanent endowment made in accordance with the direction of the applicable donor gift instrument at the time the accumulation is added to the endowment. Appreciation (depreciation) on donor-restricted endowment funds is classified as net assets with donor restrictions until those amounts are appropriated for expenditure by the Center's Board in a manner consistent with the standard of prudence prescribed by the Uniform Prudent Management of Institutional Funds Act of the District of Columbia (UPMIFA) incorporated into the Center's endowment investment policy in 2009. Although the Center concluded that UPMIFA, like its predecessor the Uniform Management of Institutional Funds Act, was not applicable to the organization due to the Center's unique dual status as both a federal instrumentality and a nonprofit organization, the Center's management and Board recognized that UPMIFA provided a relatively clear and valuable set of standards by which the Center could invest, manage and expend its endowment funds. The amounts appropriated for expenditure are based on the endowment spending policy.

## 2. Summary of Significant Accounting Policies (Continued)

### H. Endowment (Continued)

***Spending Policy***—The Center utilizes the total return concept (income yield and appreciation) in the management of its endowment. The Center's spending policy is designed to stabilize the annual spending levels and preserve the real value of the endowment over time. In accordance with the Center's policy, a predetermined endowment-spending rate consistent with the Center's total return objective has been established and approved by the Board. The spending rate is calculated as a percentage of the average year-end market value of the marketable securities and other investments for the preceding three fiscal years. For fiscal years 2024 and 2023, the percentage was 5% and 4.5%, respectively. This amount is reported in "Endowment assets appropriated for expenditure by Board of Trustees – Spending rate" in the consolidated statements of activities.

***Return Objectives and Risk Parameters***—Under the investment policy approved by the Finance Committee, the Center invests its endowment assets in a manner that is intended to produce an average real rate of return that exceeds the spending rate over the long term and provides a predictable stream of funding to programs supported by the endowment assets. Actual returns in any given year may vary from this amount.

***Funds with Deficiencies***—From time to time, the fair value of the investment assets associated with donor-restricted endowment funds may fall below the fund's original value. The Center has interpreted UPMIFA to permit spending from underwater endowments in accordance with the prudent measures required under law. Deficiencies of this nature are reported in net assets with donor restrictions. As of September 29, 2024, funds with deficiencies had an original gift value of $36,002,431, a current fair value of $31,597,821 and deficiency of $4,404,610. As of October 1, 2023, funds with deficiencies have an original gift value of $76,613,626, a current fair value of $63,568,808 and deficiency of $13,044,818.

### I. Property

Property includes land, building and improvements, equipment and construction-in-progress. The Center capitalizes property that costs $5,000 or more. Land, building and equipment are stated at cost on the dates of acquisition or at fair value on the dates of donation. Depreciation is computed using the straight-line method with a half-year convention over the assets' estimated useful lives. Useful lives range from (i) 2 to 50 years for building and improvements, (ii) 2 to 10 years for theater equipment and computer hardware and software, and (iii) 2 to 30 years for furniture, fixtures, office equipment, orchestra equipment and the music library. Depreciation is not calculated on land and construction-in-progress. Expenditures associated with the Center's Capital appropriations are recorded as construction-in-progress until the projects are completed.

### J. Debt issuance costs

Costs related to the loan issuance with Eastern Bank were deferred and are being amortized over the remaining term of the loan, which is currently six years. (see Note 6(B)).

### K. Interest in charitable remainder trust held by other

During fiscal year 2005, the Center became an irrevocable beneficiary of a charitable remainder trust that is managed by a third-party. In fiscal year 2024, the Center was made a beneficiary to another charitable remainder trust with a value of $10,197,195. Annually, the Center calculates the value of its interest in the charitable remainder trusts by applying the percentage of its interest to the market value of the trusts provided by the third-party administrator. The value of the Center's interests as of September 29, 2024 and October 1, 2023, totaled $15,821,026 and $4,658,246, respectively, and is included in "Contributions receivable, net" and net assets with donor restriction in the consolidated statements of financial position.

## 2. Summary of Significant Accounting Policies (Continued)

L. Charitable gift annuity liability

The Center has agreements with donors related to charitable gift annuities for which the Center holds the assets. Assets held for the annuitants are included in "Marketable securities and other investments". Contribution revenue is recognized on the date the donor accounts are established, after recording liabilities for the present value of the estimated future payments to be made to the donors or other beneficiaries.

The Center records the associated charitable gift annuity liabilities at fair value using (i) a discount rate that approximates the discount rate used to calculate the Center's projected pension benefit obligation and (ii) the IAR 2012 Mortality Table. Each year, the Center adjusts the estimated liability to reflect changes in the life expectancy of the donor (or other beneficiary) and amortization of the discount in subsequent periods. This change is recorded in the "Contributions, grants and other support" section of the consolidated statements of activities.

M. Leases

The Center determines if an arrangement is or contains a lease at inception, which is the date on which the terms of the contract are agreed to, and the agreement creates enforceable rights and obligations. Under Topic 842, a contract is or contains a lease when (i) explicitly or implicitly identified assets have been deployed in the contract and (ii) the customer obtains substantially all of the economic benefits from the use of that underlying asset and directs how and for what purpose the asset is used during the term of the contract. The Center also considers whether its service arrangements include the right to control the use of an asset.

GAAP requires recognition of lease liabilities and related right-of-use assets in the consolidated statement of financial position. Lessees are required to recognize a lease liability measured on a discounted basis, which is the lessee's obligation to make lease payments arising from a lease, and a right-of-use asset, which is an asset that represents the lessee's right to use, or control the use of, a specified asset for the lease term. Both financing leases and operating leases create right-of-use assets and lease liabilities.

The Center has made this accounting policy election for all leases to use a risk-free discount rate, commensurate with the term of the lease based on the adoption date of Topic 842 or commencement date of any new leases, to determine the present value of the lease payments for each lease agreement. The risk-free discount rates were obtained using U.S. Treasury securities as posted on the Federal Reserve website. The Center uses the implicit rate when readily determinable.

The Center made an accounting policy election under Topic 842 not to recognize right-of-use (ROU) assets and lease liabilities for leases with a term of twelve months or less. For all other leases, the Center recognizes ROU assets and lease liabilities based on the present value of lease payments over the lease term at the commencement date of the lease. The ROU assets also include any initial direct costs incurred and lease payments made at or before the commencement date and are reduced by any lease incentives.

Future lease payments may include fixed rent escalation clauses or payments that depend on an index (such as the consumer price index). Subsequent changes in an index and other periodic market-rate adjustments to base rent are recorded in variable lease expense in the period incurred. Payments for terminating the lease are included in the lease payments only when it is probable they will be incurred.

The Center's leases may include a non-lease component representing additional services transferred to the Center, such as common area maintenance for real estate. The Center made an accounting policy election to account for each separate lease component and the non-lease components associated with that lease component as a single lease component. Non-lease components that are variable in nature are recorded in variable lease expense in the period incurred.

## 2. Summary of Significant Accounting Policies (Continued)

### N. Revenue recognition

*Revenue Accounted for in Accordance with Contribution Accounting*

*Contributions and grants*

The Center receives support from individuals, foundations and corporations in support of the Center's mission. Contributions, including unconditional promises to give, are recognized in the period received. Contributions received are considered available for use unless specifically restricted by the donor. Amounts received that are designated for a future period, or are restricted by the donor for specific purposes, are reported as net assets with donor restrictions. A donor restriction expires when a stipulated time restriction ends or when a purpose restriction is accomplished. Upon expiration of the restriction, net assets with donor restrictions are reclassified to net assets without donor restrictions and reported in the consolidated statement of activities and changes in net assets as net assets released from restrictions.

Conditional promises to give are those with a measurable performance or other barrier and right of return. Conditional promises to give are not recorded until donor conditions are substantially met.

"Contributions, grants, and other support" primarily include individual, corporate, and foundation contributions, along with government grants. During the fiscal years ended September 29, 2024 and October 1, 2023, the Center recorded revenue of $10,599,006 and $10,373,026, respectively, from federal agencies. Major federal grantors during this period of time were the (i) U.S. Department of Education, (ii) National Endowment for the Arts, (iii) U.S. Department of Interior, and (iv) Commission of Fine Arts.

At September 29, 2024 and October 1, 2023, the Center had available award balances on federal grants and contracts of $17,168 and $357,285, respectively. These award balances will be recognized as revenue as the projects progress and conditions are met, generally as expenses are incurred.

*Revenue Accounted for as Contracts with Customers*

The Center recognizes revenue in accordance with Accounting Standards Update ("ASU") 2014-09, *Revenue from Contracts with Customers* (Accounting Standards Codification ("ASC") 606). The core principle of ASC 606 is that a company should recognize revenue to depict the transfer of promised goods or services to customers in an amount that reflects the consideration to which the company expects to be entitled in exchange for those goods or services. The guidance requires an entity to review contracts in five steps: 1) identify the contract, 2) identify performance obligations, 3) determine the transaction price, 4) allocate the transaction price, and 5) recognize revenue.

The Center recognizes revenue when it satisfies a performance obligation by transferring a promised good to, or performing a service for, a customer. The amount of revenue recognized reflects the consideration the Center expects to receive in exchange for satisfying performance obligations within the contract. Amounts received in advance of the performance date or in advance of services performed, but not yet earned, are recorded as deferred revenue.

The following revenues from contracts with customers are recorded within various programs on the accompanying consolidated statements of activities:

*Ticket sales and ticket handling fees*

The Center sells tickets to the general public for performances covering all genres of the performing arts. Revenue is recognized at a point in time when the performance occurs. Tickets for various performances are sold in advance. Consideration received from customers in advance of the performance is recorded as deferred revenue at the time of receipt and recognized as revenue when the performance occurs. The ticket sales and ticket handling fees for fiscal years ended September 29, 2024 and October 1, 2023, were $81,382,331 and $111,958,793, respectively.

## 2. Summary of Significant Accounting Policies (Continued)

N. Revenue recognition (Continued)

*Auxiliary Services*

The Center has its own garage that patrons, employees and the general public may pay to park. Revenue earned for parking operations is recognized at a point in time when the parking occurs.

The Center has two gift shops that are open to the public and sells products that help further the Center's mission. Revenue is recorded at the point in time when the product is sold or shipped to the customer.

The Center has a restaurant licensee who manages and has exclusive right to use the restaurant spaces within the Center. The Center earns a percentage of the sales above a certain threshold which is recognized at the point in time when the sales occur.

The auxiliary services for the fiscal years ended September 29, 2024 and October 1, 2023, were $13,024,886 and $15,097,790, respectively.

*Registration Income*

The Center has several education programs that conduct workshops, master classes, and conferences that are open to students and teachers across the nation throughout the year. Revenue is recognized at a point in time when the event occurs. The registration income for the fiscal years ended September 29, 2024 and October 1, 2023 were $644,022 and $543,640, respectively.

*Theater License Fees, Production Income and Performance Fees*

The Center rents out its theater spaces to external users throughout the year. Fees charged to external users include a theater license and production fee, which covers the use of the theater venue, production equipment, and set builds that are required to put on a performance. Occasionally, the Center will perform at an offsite venue, earning performance fees. Revenue for theater license fees, production income and performance fees are recognized at a point in time when the performance occurs. These revenues for the fiscal years ended September 29, 2024 and October 1, 2023, were $26,466,024 and $20,449,775, respectively.

*External Event Rentals and Special Event Income*

External event rentals include corporate dinners, weddings, retirement parties, etc. The customer pays a rental fee for use of the space and for any additional services and equipment, such as catering or audio/visual equipment. Revenue is recognized at the point in time when the event occurs.

The Center hosts a few major fundraising events throughout the year. Donors purchase ticket packages that include a performance ticket, a seat at a dinner and/or reception, and a contribution. The special event income represents the exchange portion of the package, fair value received by the donor. Revenue is recognized at a point in time when the event occurs.

These revenues for the fiscal years ended September 29, 2024 and October 1, 2023, were $1,666,816 and $1,622,807, respectively.

## 2. Summary of Significant Accounting Policies (Continued)

### O. Show costs and revenues

Revenues and expenses related to performances are recognized during the fiscal year at a point in time when the particular show or series occurs. Revenues received and expenses incurred, exclusive of advertising costs, for performances occurring in the subsequent fiscal year are deferred. The Center expenses the costs of advertising the first time the advertising occurs. Advertising expenses were $7,981,804 and $8,369,359 for the years ended September 29, 2024 and October 1, 2023, respectively.

### P. Tax-exempt status and uncertain tax positions

The Kennedy Center, KCPI, KCEMT, the Association, VSA, WNO and KCF are exempt from federal income taxes to the extent provided in Section 501(c)(3) of the Internal Revenue Code of 1986, as amended (the Code). However, each organization is liable for income tax on unrelated business activities as described in Section 512 of the Code. As potential tax liability resulting from the Kennedy Center's activities for the fiscal year ended September 29, 2024, is immaterial to the consolidated financial statements, there has been no provision for income taxes recorded. No provision for income taxes is made in the consolidated financial statements for KCPI, KCEMT, the Association, VSA, WNO or KCF because those organizations did not conduct unrelated business activities during the fiscal year ended September 29, 2024. Management believes that the Kennedy Center, KCPI, KCEMT, the Association, VSA and WNO are no longer subject to income tax examinations by U.S. federal, state and local, or non-U.S. taxing authorities for fiscal years prior to fiscal year 2021.

ASC 740-10 requires that a tax position cannot be recognized in the consolidated financial statements unless it is "more-likely-than-not" to be sustained based solely on its technical merits as of the reporting date. The more-likely-than-not threshold represents a positive assertion by management that the Center is entitled to the economic benefits of a tax position. If a tax position is not considered more-likely-than-not to be sustained based solely on its technical merits, no benefits of the position are to be recognized. Moreover, the more-likely-than-not threshold must continue to be met in each reporting period to support continued recognition of a benefit. As of September 29, 2024, there were no uncertain tax positions for which a liability should be recorded.

### Q. Functional allocation of expenses

The costs of providing the Center's program and other activities have been summarized on a functional basis by natural and functional classification in Note 14. Expenses that can be identified with a specific program or support service are charged directly according to their natural expenditure classifications. Certain categories of expenses including depreciation, facilities, information technology, and office of the President are attributable to one or more program or supporting functions, and are allocated among program services, management and general, and fundraising based on time and effort. The expenses summarized in the consolidated statement of activities are costs before the allocation of certain expenses above.

### R. Use of estimates

The preparation of the consolidated financial statements in conformity with GAAP requires the use of estimates and assumptions that affect the reported amounts of assets, liabilities, revenues and expenses during the reporting period as well as the disclosure of contingent assets and liabilities. Actual results ultimately could differ from management's estimates and assumptions.

Significant items in the Center's consolidated financial statements subject to such estimates and assumptions include (i) valuations for certain investments without readily determinable fair values, (ii) allowances for uncollectible contributions receivable, (iii) interest in charitable remainder trust held by other, (iv) actuarially determined benefit liabilities related to the Center's pension benefit plan, (v) charitable gift annuity liabilities, (vi) post-employment liabilities, and (vii) allowances for credit losses.

## 2. Summary of Significant Accounting Policies (Continued)

### S. Concentration of credit risk

Credit risk with respect to accounts and contributions receivable is mitigated by the Center through the creation of allowances for uncollectible receivables and the discounting of long-term contributions to present value. As of September 29, 2024 and October 1, 2023, ten donors comprised approximately 72% and 72%, respectively, of the contribution receivable balance excluding the Center's interest in the charitable remainder trust held by other.

The Center believes that it has limited credit risk with respect to these donors given their relationship with and support of the Center and its activities (e.g., current or former members of the Board, irrevocable contributors to the Center's endowment, public sponsors of large fund-raising events). The Center believes that it has limited credit risk associated with the remaining balance of accounts and contributions receivable due to the diversity of its donor and customer base and the size of the amounts owed. For credit risk associated with the Center's marketable securities and other investments, see discussion in Note 2(G).

### T. Impairment of long-lived assets

The Center reviews asset carrying amounts whenever events or circumstances indicate that such carrying amounts may not be recoverable. When considered impaired, the carrying amount of the asset is reduced, by a charge in the consolidated statements activities, to its current fair value. There were no impairment adjustments in either fiscal years ended September 29, 2024 or October 1, 2023.

### U. Subsequent events

The Center evaluated subsequent events from the date of the consolidated statements of financial position through March 7, 2025, the date at which the Center's consolidated financial statements were issued. Other than the matters noted in Note 6C, there were no other events noted that required adjustment or to disclosure in these consolidated financial statements.

### V. Adoption of new accounting pronouncements

In June 2016 the FASB issued ASU 2016-13, *Financial Instruments – Credit Losses (Topic 326): Measurement of Credit Losses on Financial Instruments*. The ASU introduces a new credit loss methodology, Current Expected Credit Losses (CECL), which requires earlier recognition of credit losses, while also providing additional transparency about credit risk. Since its original issuance in 2016, the FASB has issued several updates to the original ASU. The CECL methodology utilizes a lifetime "expected credit loss" measurement objective for the recognition of credit losses for loans, held-to-maturity securities, and other receivables at the time the financial asset is originated or acquired. The expected credit losses are adjusted each period for changes in expected lifetime credit losses. The methodology replaces the multiple existing impairment methods in current GAAP, which generally require that a loss be incurred before it is recognized.

The Center adopted the standard effective October 2, 2023 utilizing the modified retrospective transition. The impact of the adoption was not material to the consolidated financial statements.

## 2. Summary of Significant Accounting Policies (Continued)

W. Accounting pronouncements issued but not yet adopted

In June 2022, the FASB issued ASU 2022-03, *Fair Value Measurement of Equity Securities Subject to Contractual Sale Restrictions*. This ASU was issued to clarify the guidance in Topic 820, Fair Value Measurement, when measuring the fair value of an equity security subject to contractual restrictions that prohibit the sale of an equity security. It was also issued to amend a related illustrative example and to introduce new disclosure requirements for equity securities subject to contractual sale restrictions that are measured at fair value in accordance with Topic 820. The amendments clarify that a contractual restriction on the sale of an equity security is not considered part of the unit of account of the equity security and, therefore, is not considered in measuring fair value. The amendments also clarify that an entity cannot, as a separate unit of account, recognize and measure a contractual sale restriction. This amendment also requires the following disclosures for equity securities subject to contractual sale restrictions: (1) The fair value of equity securities subject to contractual sale restrictions reflected in the balance sheet; (2) The nature and remaining duration of the restriction(s); and (3) The circumstances that could cause a lapse in the restriction(s). For non-public entities, the ASU is effective for annual reporting periods beginning after December 15, 2024. Early adoption is permitted. The Center is currently evaluating the impact of this ASU on its consolidated financial statements.

In December 2023, the FASB issued ASU 2023-09, *Income Taxes (Topic 740), Improvements to Income Tax Disclosures*. The ASU requires organizations to provide additional, disaggregated disclosures for income taxes paid, along with information about income from continuing operations before income tax expense on a disaggregated basis. Certain other disclosure requirements were eliminated. This update is effective for annual periods beginning after December 15, 2025. Early adoption is permitted. The Center is currently evaluating the impact of this ASU on its consolidated financial statements.

## 3. Contributions Receivable

Contributions receivable are summarized below:

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Amounts due in: | | |
| Less than one year | **$ 39,594,395** | $ 39,114,406 |
| One to five years | **59,276,679** | 37,000,244 |
| More than five years | **28,928,616** | 13,644,909 |
| Subtotal | **127,799,690** | 89,759,559 |
| Less: | | |
| Allowance for uncollectible contributions receivable | **(2,359,614)** | (1,848,617) |
| Discount to present value (with rates ranging from 0.26% to 4.60%) | **(7,175,416)** | (4,433,524) |
| Contributions receivable, net | **$ 118,264,660** | $ 83,477,418 |

## 4. Marketable Securities and Other Investments

The fair value and components of marketable securities, restricted investment and other investments are summarized below:

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Marketable Securities and Mutual Funds: | | |
| Corporate Issues | **$ 282,132** | $ 269,487 |
| Foreign Issues | **194,678** | 189,227 |
| Mutual Funds – Equity | **96,985,851** | 68,047,401 |
| Mutual Funds – Fixed Income | **44,930,186** | 49,264,186 |
| Private Equity | **12,143,296** | 8,776,435 |
| Subtotal marketable securities and mutual funds | **154,536,143** | 126,546,736 |
| Cash equivalent and money market funds | **26,049,696** | 22,680,079 |
| Marketable securities, mutual funds and other investments | **$ 180,585,839** | $ 149,226,815 |

A brief discussion of each component of marketable securities and other investments follows:

- ***Cash equivalent and money market funds*** include funds that invest in short-term U.S. Treasury obligations with maturities of less than one-year, overnight bank deposits, other short-term highly liquid debt securities and pending cash due to unsettled trades.
- ***Corporate Issues*** include fixed income securities and bonds issued by corporations.
- ***Foreign Issues*** include fixed income securities and bonds issued by non-U.S. corporations.
- ***Mutual Funds – Equity*** include mutual funds that are publicly available and registered that are primarily invested in equity securities.
- ***Mutual Funds – Fixed Income*** include mutual funds that are publicly available and registered that are primarily invested in fixed income securities.
- ***Private Equity*** includes funds that invest primarily in venture capital, partnerships, middle market buy-outs and emerging growth companies.

The components of net investment return are summarized below:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Interest and dividends | **$ 5,668,775** | $ 3,504,248 |
| Net realized gain (loss) | **556,815** | (286,158) |
| Net unrealized gain | **24,824,176** | 9,064,527 |
| Investment expenses | **(208,465)** | (203,766) |
| Investment return, net | **$ 30,841,301** | $ 12,078,851 |

## 4. Marketable Securities and Other Investments (Continued)

The following tables present a summary of the levels within the fair value hierarchy for the Center's marketable securities and other investments:

| ***As of September 29, 2024*** | **Level 1** | **Level 2** | **Level 3** | **NAV*** | **Total** |
|---|---|---|---|---|---|
| **Investments:** | | | | | |
| Marketable securities and other investments: | | | | | |
| Cash equivalent and money market funds | **$ 26,049,696** | **$ -** | **$ -** | **$ -** | **$ 26,049,696** |
| Other Investments: | | | | | |
| Corporate Issues | **-** | **-** | **-** | **282,132** | **282,132** |
| Foreign Issues | **-** | **-** | **-** | **194,678** | **194,678** |
| Mutual Funds - Equity | **96,985,851** | **-** | **-** | **-** | **96,985,851** |
| Mutual Funds - Fixed Income | **44,930,186** | **-** | **-** | **-** | **44,930,186** |
| Private Equity | **-** | **-** | **-** | **12,143,296** | **12,143,296** |
| **Total investments** | **$ 167,965,733** | **$ -** | **$ -** | **$ 12,620,106** | **$ 180,585,839** |

| ***As of October 1, 2023*** | **Level 1** | **Level 2** | **Level 3** | **NAV*** | **Total** |
|---|---|---|---|---|---|
| **Investments:** | | | | | |
| Marketable securities and other investments: | | | | | |
| Cash equivalent and money market funds | $ 22,680,079 | $ - | $ - | $ - | $ 22,680,079 |
| Other Investments: | | | | | |
| Corporate Issues | - | - | - | 269,487 | 269,487 |
| Foreign Issues | - | - | - | 189,227 | 189,227 |
| Mutual Funds - Equity | 68,047,401 | - | - | - | 68,047,401 |
| Mutual Funds - Fixed Income | 49,264,186 | - | - | - | 49,264,186 |
| Private Equity | - | - | - | 8,776,435 | 8,776,435 |
| **Total investments** | $ 139,991,666 | $ - | $ - | $ 9,235,149 | $ 149,226,815 |

* Certain investments that are measured at fair value using net asset value per share (or its equivalent) practical expedient have not been categorized in the fair value hierarchy. The fair value amounts presented in this table are intended to permit reconciliation of the fair value hierarchy to the amounts presented in the accompanying statements of financial position.

## 4. Marketable Securities and Other Investments (Continued)

The major categories of the Center's investments that are valued at net asset value, including general information related to each category, are as follows:

| | September 29, 2024 | | | | | |
|---|---|---|---|---|---|---|
| **Investments** | | **Fair Value** | | **Unfunded Commitments** | **Redemption Frequency (If Currently Eligible)** | **Redemption Notice Period** |
| Corporate Issues | $ | 282,132 | $ | - | 3 days | N/A |
| Foreign Issues | | 194,678 | | - | 3 days | N/A |
| Private Equity * | | 12,143,296 | | 1,839,147 | * | * |
| | $ | 12,620,106 | $ | 1,839,147 | | |

| | October 1, 2023 | | | | | |
|---|---|---|---|---|---|---|
| **Investments** | | **Fair Value** | | **Unfunded Commitments** | **Redemption Frequency (If Currently Eligible)** | **Redemption Notice Period** |
| Corporate Issues | $ | 269,487 | $ | - | 3 days | N/A |
| Foreign Issues | | 189,227 | | - | 3 days | N/A |
| Private Equity * | | 8,776,435 | | 2,664,319 | * | * |
| | $ | 9,235,149 | $ | 2,664,319 | | |

* These investments are not redeemable at the request of the investor but will be paid out in the form of distributions of original capital and gains over the life of the investment at the discretion of the fund manager.

## 5. Property

Property is summarized below:

| *As of* | September 29, 2024 | October 1, 2023 |
|---|---|---|
| Land | $ 350,000 | $ 350,000 |
| Kennedy Center construction-in-progress | 157,144 | 86,514 |
| Construction-in-progress funded by Federal Capital repair and restoration appropriations | 33,844,103 | 33,923,558 |
| Furniture, fixtures, and office equipment | 2,939,531 | 8,947,457 |
| Theater equipment | 10,801,167 | 12,461,366 |
| Building and improvements | 318,015,435 | 318,163,798 |
| Building improvements and security projects funded by federal O&M, Capital and security appropriations | 413,202,288 | 402,459,578 |
| Computer hardware and software | 3,748,147 | 4,426,319 |
| Orchestra equipment and music library | 2,728,743 | 2,931,917 |
| Total property | 785,786,558 | 783,750,507 |
| Less: Accumulated depreciation | (513,146,570) | (501,063,313) |
| Property, net of accumulated depreciation | $ 272,639,988 | $ 282,687,194 |

## 6. DEBT

A. Obligation to U.S. Treasury

In 1985, the Center and the U.S. Treasury (Treasury) entered into a Memorandum of Understanding (MOU) creating a sinking fund to assist the Center in retiring the debt for the construction of the original parking garage in the amount of $20,400,000. Under this agreement, the Center was obligated to pay $200,000 into a sinking fund which was established by Treasury, every January from 1987 through 2016. These funds were invested by Treasury to earn investment income from 1987 through 2016. After the final payment, it was planned to use these payments and the interest earned in the sinking fund to repay the original principal amount of revenue bonds issued on behalf of the Center's Board by Treasury. The Secretary of the Treasury held a security interest in a portion of the Center's parking revenues.

The Center made the final payment to the sinking fund during 2015, leaving no remaining amounts due. At that time the balance of the sinking fund held by Treasury was not sufficient to retire the original debt. In accordance with the MOU, Treasury has committed to re-invest the sinking fund until such time that there are sufficient funds to legally extinguish the debt. In March 2024, funds sufficient to repay the bonds in full had accumulated and on March 28, 2024 the loan was paid off.

B. Loan payable – Eastern Bank

On August 27, 2020, the Center entered into a loan agreement with Eastern Bank (formerly called Century Bank) for $82 million. The loan term is 10 years issued in two promissory notes, one for $9 million (Note A) that is required to be collateralized in full with an account at Eastern Bank, and one for $73 million (Note B) that is unsecured. The collateralized amount of $9 million is reported as "Restricted Cash and Investments" in the consolidated statements of financial position. Note A bears interest at a fixed rate of 3% and Note B bears interest at a fixed rate of 2.54%. There are no required financial covenants under the Eastern Bank loan facility.

Total maturities of the Eastern Bank loans as of September 29, 2024, were as follows:

| | |
|---|---|
| 2025 | $ 3,500,000 |
| 2026 | 3,600,000 |
| 2027 | 3,700,000 |
| 2028 | 3,800,000 |
| 2029 | 3,900,000 |
| Thereafter | 53,400,000 |
| Total loan payable | 71,900,000 |
| Less unamortized debt issuance costs | (287,837) |
| Total | $ 71,612,163 |

The Center deferred $486,485 in loan issuance costs as a result of the refinancing for the year ended September 27, 2020 and recorded amortization for both the years ended September 29, 2024 and October 1, 2023 of $48,648.

The Center recorded interest for the years ended September 29, 2024 and October 1, 2023 of $1,971,138 and $2,055,833, respectively, related to the Eastern Bank loans.

## 6. Debt (CONTINUED)

C. Line of credit

The Center has a $10 million line of credit facility with U.S. Bank. The facility's term was 364 days and requires annual renewal. Interest on the loan shall accrue at an annual rate equal to 1.30% plus the greater of (i) zero and (ii) the one-month forward-looking term rate based on SOFR. At September 29, 2024, the effective interest rate was 6.50%. The line of credit was amended on December 12, 2024 to extend the term to December 13, 2025. There was no amount outstanding on the line of credit at September 29, 2024 or October 1, 2023.

## 7. Pension and Other Retirement Plans

A. Defined benefit plan

The Center sponsors a noncontributory defined benefit pension plan for the NSO Musicians (NSO Plan) which was frozen on September 1, 1998. The benefit for the NSO plan is based on a years-of-service formula, which is a negotiated annual dollar amount. At September 29, 2024 and October 1, 2023, there were 119 and 120 participants, respectively, in the NSO Plan. The Center made contributions of $633,000 to the NSO Plan in January 2024.

The Center measures the fair value of NSO Plan assets and the benefit obligation as of the fiscal year-end. The Center recognizes the funded status of the defined benefit plan in the consolidated statements of financial position. Accordingly, the liability for pension benefits (accrued pension cost) as recognized in the consolidated statements of financial position represents the deficit of the fair value of the plan assets at years end under the actuarially determined projected benefit obligation.

The following table provides a reconciliation of the NSO Plan's fair value of plan assets and the projected benefit obligations:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| **Reconciliation of fair value of plan assets:** | | |
| Fair value of assets at beginning of the fiscal year | **$ 15,440,907** | $ 16,402,358 |
| Actual return on plan assets, net of expenses | **3,632,149** | 313,848 |
| Employer contributions | **633,000** | 455,000 |
| Benefits paid | **(1,736,329)** | (1,730,299) |
| Fair value of assets at end of the fiscal year | **$ 17,969,727** | $ 15,440,907 |
| **Reconciliation of benefit obligation:** | | |
| Benefit obligation at beginning of the fiscal year | **$ 21,542,012** | $ 22,170,687 |
| Interest cost | **1,166,850** | 1,106,404 |
| Actuarial loss (gain) | **1,757,642** | (4,780) |
| Benefits paid | **(1,736,329)** | (1,730,299) |
| Benefit obligation at end of the fiscal year | **22,730,175** | 21,542,012 |
| Accrued pension cost | **$ (4,760,448)** | $ (6,101,105) |

## 7. Pension and Other Retirement Plans (Continued)

A. Defined benefit plan (Continued)

The following table provides the other components of net periodic pension cost:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Interest cost on projected benefit obligation | **$ 1,166,850** | $ 1,106,404 |
| Expected return on plan assets | **(958,564)** | (904,093) |
| Amortization of unrecognized loss | **675,483** | 689,421 |
| Net periodic pension cost | **$ 883,769** | $ 891,732 |

The amount of accumulated loss recognized in net assets without donor restrictions that has not yet been amortized as a component of net periodic benefit cost was $9,770,958 and $11,362,384 at September 29, 2024 and October 1, 2023, respectively. The change in these amounts is reflected in "Pension-related changes excluding net periodic pension cost" in the consolidated statements of activities.

Significant assumptions used in determining net periodic pension costs and pension obligations of the NSO Plan are shown in the table below:

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Discount rate for benefit obligations | **4.76%** | 5.78% |
| Long-term rate of investment return | **7.00%** | 6.25% |

The Center expects to make benefit payments to retirees in future NSO Plan years as follows:

| | |
|---|---|
| 2025 | $ 2,165,773 |
| 2026 | $ 2,140,193 |
| 2027 | $ 2,099,911 |
| 2028 | $ 2,048,396 |
| 2029 | $ 1,984,066 |
| Next five years | $ 8,812,137 |

***Defined benefit pension plan assets***—Management's financial objectives for the NSO Plan's assets are, together with actuarially determined annual contributions to the NSO Plan, (i) to provide funds for the timely payment of the NSO Plan's obligations, and (ii) to produce an investment rate of return that minimizes contributions consistent with the first objective.

Assets of the NSO Plan are invested primarily in equity and fixed income mutual and exchange traded funds using an allocation methodology that allows for risk management while also allowing returns for funding the NSO Plan's liabilities. To this end, the target investment allocation for NSO Plan investments is to have 75% of the portfolio invested in equity instruments with fixed income instruments making up the rest of the allocation. The NSO Plan's assets are diversified within each asset class (e.g., in equity funds by economic sector, industry, country, quality and size) to provide assurance that no single factor will have a disproportionate impact on the NSO Plan.

## 7. Pension and Other Retirement Plans (Continued)

A. Defined benefit plan (Continued)

The expected investment return assumption is established at an amount that reflects the targeted asset allocation and the long-term expected returns from a portfolio invested using a similar investment allocation methodology. The rate is reviewed periodically and adjusted, as appropriate, to reflect changes in expected market performance or in targeted asset allocation ranges.

The fair value of the NSO Plan's investment assets available for pension benefits, delineated by level in the fair value hierarchy as of the September 29, 2024, measurement date was as follows:

| | Level 1 | Level 2 | Level 3 | NAV* | Total |
|---|---|---|---|---|---|
| Cash Equivalents and Money Market Funds | **$ 316,252** | **$ -** | **$ -** | **$ -** | **$ 316,252** |
| US Government Issues | **5,424,556** | **-** | **-** | **-** | **5,424,556** |
| Corporate Issues | **1,360,069** | **-** | **-** | **-** | **1,360,069** |
| Foreign Issues | **51,906** | **-** | **-** | **-** | **51,906** |
| Mutual and Exchange Traded Funds: | | | | | |
| Mutual Funds - Equity | **10,293,007** | **-** | **-** | **-** | **10,293,007** |
| Mutual Funds - Fixed Income | **511,200** | **-** | **-** | **-** | **511,200** |
| Other Investments: | | | | | |
| Hedge Fund (1) | **-** | **-** | **-** | **12,737** | **12,737** |
| Total Plan investments | **$ 17,956,990** | **$ -** | **$ -** | **$ 12,737** | **$ 17,969,727** |

The fair value of the NSO Plan's investment assets available for pension benefits, delineated by level in the fair value hierarchy as of the October 1, 2023, measurement date was as follows:

| | Level 1 | Level 2 | Level 3 | NAV* | Total |
|---|---|---|---|---|---|
| Cash Equivalents and Money Market Funds | $ 206,555 | $ - | $ - | $ - | $ 206,555 |
| US Government Issues | 4,499,800 | - | - | - | 4,499,800 |
| Corporate Issues | 1,277,593 | - | - | - | 1,277,593 |
| Foreign Issues | 31,920 | - | - | - | 31,920 |
| Mutual and Exchange Traded Funds: | | | | | |
| Mutual Funds - Equity | 8,931,733 | - | - | - | 8,931,733 |
| Mutual Funds - Fixed Income | 478,151 | - | - | - | 478,151 |
| Other Investments: | | | | | |
| Hedge Fund (1) | - | - | - | 15,155 | 15,155 |
| Total Plan investments | $ 15,425,752 | $ - | $ - | $ 15,155 | $ 15,440,907 |

* Certain investments that are measured at fair value using net asset value per share (or its equivalent) practical expedient have not been categorized in the fair value hierarchy. The fair value amounts presented in this table are intended to permit reconciliation of the fair value hierarchy to the amounts presented in the plan assets schedule on page 26.

(1) ***Hedge fund*** represents an investment in a fund-of-funds that pursues nondirectional hedge strategies to diversify risks and reduce volatility. The hedge fund's composite portfolio includes government securities, common stocks, credit-oriented securities, and private equity investments.

## 7. Pension and Other Retirement Plans (Continued)

A. Defined benefit plan (Continued)

The major categories of the Center's investments that are valued at net asset value, including general information related to each category, are as follows:

| Investments | September 29, 2024 Fair Value | October 1, 2023 Fair Value | Unfunded Commitments | Redemption Frequency (If Currently Eligible) | Redemption Notice Period |
|---|---|---|---|---|---|
| Hedge fund | **$ 12,737** | $ 15,155 | $ - | Currently not redeemable | N/A |
| | **$ 12,737** | $ 15,155 | $ - | | |

B. U.S. Government-administered plans

Certain Center employees participate in defined benefit pension and contribution plans administered by the U.S. government. The Center contributed to the U.S. government retirement plans of $1,024,453 and $975,956 for the fiscal year ended September 29, 2024 and October 1, 2023, respectively.

C. Union-administered plans

The Center contributes to a number of multiemployer defined benefit and contribution pension plans under the terms of collective-bargaining agreements that cover its union-represented employees. The risks of participating in these multiemployer plans are different from single-employer plans in the following aspects:

- Assets contributed to the multiemployer plan by one employer may be used to provide benefits to employees of other participating employers.
- If a participating employer stops contributing to the plan, the unfunded obligations of the plan may be borne by the remaining participating employers.
- If the Center chooses to stop participating in some of its multiemployer plans, the Center may be required to pay those plans an amount based on the underfunded status of the plan, referred to as a withdrawal liability.

Two of the plans in which the Center participates are considered individually significant for 2024 and 2023. Certain information about these plans is provided below. The most recent Pension Protection Act (PPA) zone status presented is based on information that the Center received from each plan and is certified by each plan's actuary. Among other factors, plans in the red zone generally are less than 65% funded, plans in the yellow zone are less than 80% funded, and plans in the green zone are at least 80% funded. Changes that affect the comparability of the 2024 and 2023 contributions are discussed below.

- ***American Federation of Musicians and Employers' Pension Plan (EIN/Pension plan Number: 51-6120204/001)***—The American Federation of Musicians and Employers' Pension Plan's (AFOM Plan) PPA zone status for the plan years ended December 31, 2023 and 2022, was "Red." The AFOM Plan has utilized extended amortization provisions to calculate the zone status, has imposed a surcharge, and has implemented a rehabilitation plan. For the AFOM Plan years ended December 31, 2023 and 2022, the Center's contributions did not represent more than 5% of total contributions to the AFOM Plan in either year. The Center routinely enters into negotiations with AFOM and expects ongoing negotiations to be successful. Contributions to the AFOM Plan of $2,920,323 and $2,677,132 were recognized in the consolidated statement of activities for the fiscal years ended September 29, 2024 and October 1, 2023, respectively.

## 7. Pension and Other Retirement Plans (Continued)

C. Union-administered plans (Continued)

- ***International Alliance of Theatrical Stage Employees – Local 22 Pension Fund (EIN/Pension plan Number: 52-6152307/001)***—The International Alliance of Theatrical Stage Employees – Local 22 Pension Fund's (IATSE Local 22 Plan) PPA zone status for plan years ended December 31, 2023 and 2022 was not in endangered or critical status. The IATSE Local 22 Plan has not utilized extended amortization provisions to calculate the zone status. For the IATSE Local 22 Plan years ended December 31, 2023 and 2022, the Center's contributions represented 34.81% and 27.0%, respectively, of the total contributions to the IATSE Local 22 Plan. The Center routinely enters into negotiations with IATSE plans and expects ongoing negotiations to be successful. Contributions to the IATSE Local 22 Plan of $623,622 and $604,628 were recognized in the consolidated statement of activities for the fiscal years ended September 29, 2024 and October 1, 2023, respectively. The Center's Chief Financial Officer is a member of the Board of Trustees of the IATSE Local 22 Plan.

Contribution expense related to other union-administered plans that the Center considers not to be individually significant were as follows:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Actors' Equity Association Pension Fund | **$ 58,504** | $ 43,956 |
| Pension Fund of Wardrobe Artists, Local 772 – IATSE | **47,447** | 59,667 |
| Pension Fund of Theatrical Stage Employees, Local One – IATSE | **-** | 550 |
| Pension Fund of Make-up Artists and Hair Stylists Union – Local 798 – IATSE | **17,499** | 20,901 |
| League – ATPAM Pension Fund | **87,165** | 84,119 |
| American Guild of Musical Artists Retirement Fund | **15,023** | 32,244 |
| Society of Stage Directors and Choreographers Pension Fund | **11,489** | 11,110 |
| IATSE National Pension Fund Plan B | **104,948** | 115,238 |
| IATSE National Pension Fund Plan C | **922** | 1,044 |
| United Scenic Artists Pension Fund | **62,642** | 48,339 |
| Total contributions to other union-administered plans | **$ 405,639** | $ 417,168 |

The Center made total contributions to union-administered multiemployer pension plans of $3,949,584 and $3,698,928 for the fiscal year ended September 29, 2024 and October 1, 2023, respectively.

The Center also makes contributions to union-sponsored defined contribution plans. Contributions to these union-related annuity plans and net periodic pension cost totaled $1,751,611 and $1,745,852 for the fiscal year ended September 29, 2024 and October 1, 2023, respectively.

D. Center-sponsored plan

The Center offers a defined contribution plan for its administrative employees. The Center made contributions to the plan of $2,181,534 and $1,685,221 for the fiscal year ended September 29, 2024 and October 1, 2023, respectively.

## 7. Pension and Other Retirement Plans (Continued)

E. Post-employment agreements (Continued)

Under the agreement related to the WNO affiliation, the Kennedy Center assumed post-employment liabilities for two former WNO employees. Under the terms of the agreements, the former employees were to receive (i) a base amount, annually adjusted by a cost-of-living formula, and (ii) a fixed amount intended to reimburse the former employees for their purchase of a comprehensive Medicare Supplement policy. As of September 29, 2024 and October 1, 2023, the estimated remaining liabilities totaled $264,945 and $226,388, respectively, and is included in "Other liabilities" in the consolidated statements of financial position. The fair value of the remaining liability reflects the present value of future expected payments based on the single surviving employee's life expectancy as determined using the NSO Plan's mortality table. The Kennedy Center discounted the future expected payments using the discount rate of 4.76% and 5.78% in 2024 and 2023, respectively.

## 8. Contingencies and Commitments

A. Concentration of employees covered by collective bargaining agreements

As of September 29, 2024 and October 1, 2023, approximately 63% and 59%, respectively, of the Center's employees are members of various labor unions, including: box office, hair/makeup, instant charge, musical artists, NSO musicians, opera music staff, Opera House Orchestra musicians, parking, stagehands, theatrical press agents and managers, and wardrobe. The Center routinely enters into negotiations with these various labor unions and expects ongoing negotiations to be successful.

B. Litigation

The Center is subject to various legal claims and contingencies arising in the ordinary course of the Center's business. The Center's exposure is generally limited because most legal claims are covered under the Federal Tort Claims Act or through insurance coverage. While the outcomes of such matters are uncertain, management believes that ultimate resolution will not have a material adverse effect on the Center's financial position.

## 9. Leases

The Center determines if an arrangement is or contains a lease at inception, which is the date on which the terms of the contract are agreed to, and the agreement creates enforceable rights and obligations.

The Center leases premises for general office use from unrelated parties under operating lease agreements that have remaining terms of 0.05 to 10.66 years. The leases have five 5-year renewal options. The Center does not consider the exercise of these options to be "reasonably certain", and therefore the payments due under any renewal period are excluded from the calculation of the lease liability. The Center also leases equipment under both finance and operating lease agreements having remaining terms of 0.83 to 1.49 years. The Center's leases generally do not contain any material restrictive covenants nor contain any residual value guarantee.

The Center has elected the practical expedients to allow the lease and non-lease components not to be separated in the event the contract contains both and to not record leases with an initial term of 12 months or less in the consolidated statement of financial position. Short-term lease expense is not material to the Center's consolidated financial statements.

The Center's operating leases include non-lease components such as common-area maintenance costs and real estate taxes. These non-lease components are expensed as incurred as variable lease payments. Variable non-lease components totaled $509,396 and $466,173 for fiscal years ended September 29, 2024 and October 1, 2023, respectively. These variable non-lease component expenses are included in "Rentals, insurance and utilities" within the functional expenses. The Center's finance leases do not have variable non-lease components.

## 9. Leases (Continued)

Operating lease cost is recognized on a straight-line basis over the lease term. Finance lease cost is recognized as a combination of the amortization expense for the ROU assets and interest expense for the outstanding lease liabilities. The components of lease expense are included in "Rentals, insurance and utilities" within the functional expenses as follows:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Operating lease costs | **$ 1,648,371** | $ 1,543,206 |
| Amortization of right-of-use assets- finance lease | **10,073** | 5,145 |
| Interest on lease liabilities- finance lease | **845** | 603 |
| Total lease cost | **$ 1,659,289** | $ 1,548,954 |

Rent expense was $1,659,289 and $1,584,954 for the years ended September 29, 2024 and October 1, 2023 respectively.

Supplemental information related to the Center's operating and finance leases for the years ended September 29, 2024 and October 1, 2023 is as follows:

| | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| **Cash paid for amounts included in measurement of lease liabilities** | | |
| Operating cash outflows – payments on operating leases | **$ 1,878,867** | $ 1,731,730 |
| Financing cash outflows – payments on finance leases | **9,845** | 7,414 |
| **Weighted-average remaining lease term:** | | |
| Operating leases | **9.42 years** | 10.34 years |
| Finance leases | **1.49 years** | 2.19 years |
| **Weighted-average discount rate**: | | |
| Operating leases | **3.86%** | 3.80% |
| Financing leases | **4.61%** | 4.61% |

Aggregate remaining maturities of operating lease and finance lease liabilities as of September 29, 2024, are as follows:

| | Operating Leases | Financing Leases |
|---|---|---|
| 2025 | $ 1,503,003 | $ 10,690 |
| 2026 | 1,162,898 | 2,672 |
| 2027 | 753,655 | - |
| 2028 | 771,596 | - |
| 2029 | 789,986 | - |
| Thereafter | 4,840,985 | - |
| Total lease payments | 9,822,123 | 13,362 |
| Less imputed interest | (1,607,729) | (402) |
| | $ 8,214,394 | $ 12,960 |

## 10. NET ASSETS

A. Net assets with donor restrictions

Net assets with donor restrictions are restricted for the following purposes or periods at September 29, 2024 and October 1, 2023:

| As of | September 29, 2024 | October 1, 2023 |
|---|---|---|
| **Subject to expenditures for specified purpose:** | | |
| Kennedy Center | $ 9,748,017 | $ 7,586,162 |
| National Symphony Orchestra programs | 6,436,204 | 5,753,809 |
| Washington National Opera | 15,367,017 | 18,148,786 |
| **Subject to expenditures for time restrictions:** | | |
| For periods after fiscal year end- Kennedy Center | 68,605,559 | 23,053,628 |
| For periods after fiscal year end- Washington National Opera | 3,995,162 | 7,969,621 |
| **Subject to expenditures for purpose and time as required by the underlying Federal appropriation requirements:** | | |
| Operations and maintenance | 7,095,239 | 2,861,175 |
| Capital repair and restoration | 88,459,824 | 86,372,425 |
| Total subject to expenditures for specified purposes and time | 199,707,022 | 151,745,606 |
| **Endowments:** | | |
| **Subject to the Center's endowment spending policy:** | | |
| Education programs | 18,983,733 | 9,981,344 |
| Chamber music | 8,835,210 | 7,403,705 |
| Japanese performing arts | 4,964,246 | 4,094,403 |
| Millennium Stage | 2,346,699 | 1,986,479 |
| Ballet programming | 4,217,213 | 3,569,119 |
| International performing arts | 2,355,663 | 1,916,780 |
| Texas performing arts | 945,395 | 820,933 |
| Arts access programs | 1,702,656 | 1,188,789 |
| Musical Theater | 532,876 | 444,278 |
| Other designated programs | 2,666,914 | 1,352,615 |
| NSO music director | 8,464,248 | 7,185,402 |
| NSO Commissioning | 1,223,151 | 1,448,564 |
| NSO Debut Artists | 1,178,311 | 1,001,049 |
| NSO Family concerts | 670,566 | 567,119 |
| NSO other programs | 5,573,330 | 2,268,882 |
| Operating activities of the Center | 73,491,549 | 62,150,226 |
| Total endowments | 138,151,760 | 107,379,687 |
| Total net assets with donor restrictions | $ 337,858,782 | $ 259,125,293 |

## 10. Net Assets (Continued)

A. Net assets with donor restrictions (Continued)

Net assets are released from donor restrictions when expenses were incurred to satisfy the restricted purposes as specified by donors or for the passage of time. Expenditures of donor-restricted funds are released out of the appreciation related to those funds to the extent allowed by the donors. Such net assets were released as follows:

| *For the fiscal years ended* | **September 29, 2024** | **October 1, 2023** |
|---|---|---|
| **Satisfaction of purpose restrictions:** | | |
| Kennedy Center | **$ 4,321,901** | $ 5,857,023 |
| National Symphony Orchestra | **3,191,940** | 4,056,135 |
| Washington National Opera | **8,775,038** | 2,878,133 |
| **Satisfaction of time restrictions:** | | |
| Time restrictions expired | **9,313,076** | 8,653,430 |
| **Satisfaction of purpose and time restrictions as required by the underlying Federal appropriation requirements:** | | |
| Operations and maintenance—released for difference in amount of accruals for unfunded liabilities and amounts expended in current year under prior-year obligated appropriations | **128,863** | 760,961 |
| Capital repair and restoration—released for property placed into service | **10,534,445** | 3,737,291 |
| Total satisfaction of purpose and time restrictions | **36,265,263** | 25,942,973 |
| **Restricted-purpose spending rate distributions and appropriations:** | | |
| Education programs | **895,228** | 227,928 |
| Chamber music | **286,903** | 356,750 |
| Japanese performing arts | **88,821** | 200,993 |
| Millennium Stage | **105,973** | 98,080 |
| Ballet Programming | **172,387** | 146,186 |
| International performing arts | **11,941** | 260,673 |
| Texas performing arts | **65,051** | 16,548 |
| Arts Access Program | **52,984** | 29,854 |
| Musical Theater | **14,423** | 6,317 |
| Other designated programs | **66,999** | 55,875 |
| NSO music director | **375,121** | 345,739 |
| NSO Commissioning | **553,734** | 4,276 |
| NSO Debut Artists | **52,356** | 48,299 |
| NSO Family concerts | **29,661** | 27,366 |
| NSO other programs | **79,811** | 52,336 |
| Operating activities of the Center | **3,196,416** | 2,890,000 |
| Total restricted-purpose spending rate distributions and appropriations | **6,047,809** | 4,767,220 |
| Total net assets released from donor restrictions | **$ 42,313,072** | $ 30,710,193 |

## 10. Net Assets (Continued)

B. Endowment net assets

Certain donor-restricted net assets are restricted in perpetuity, the income from which is expendable to support the following purposes:

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Donor-restricted endowment accounts: | | |
| Original donor-restricted gift amount and amounts required to be maintained in perpetuity by donor | **$ 124,527,571** | $ 112,647,485 |
| Accumulated investment gains (losses) | **13,624,189** | (5,267,798) |
| Total | **$ 138,151,760** | $ 107,379,687 |

Changes in endowment net assets are follow:

| *Fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Endowment net assets, beginning balance | **$ 107,379,687** | $ 101,023,642 |
| Investment return, net | **24,939,796** | 10,382,147 |
| Appropriation of endowment assets for expenditure: | | |
| By Board of Trustees-spending rate | **(3,196,416)** | (2,890,000) |
| For programs | **(2,851,393)** | (1,877,220) |
| Total appropriation of endowment assets for expenditure | **(6,047,809)** | (4,767,220) |
| Contributions | **11,880,086** | 741,118 |
| Endowment net assets, ending balance | **$ 138,151,760** | $ 107,379,687 |

## 11. Liquidity and Availability

The following reflects the Center's financial assets, reduced by amounts not available for general use within one year of the consolidated statements of financial position date because of contractual, donor-imposed restrictions or internal designations.

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Cash and cash equivalents: | **$ 21,085,208** | $ 28,697,766 |
| Federal government appropriations held by the U.S. Treasury - Operations and Maintenance | **11,649,653** | 8,733,028 |
| Accounts receivable | **5,679,261** | 3,976,109 |
| Marketable securities and other investments | **180,585,839** | 149,226,815 |
| Contributions receivable | **118,264,660** | 83,477,418 |
| Other assets | **4,796,382** | - |
| Total financial assets | **342,061,003** | 274,111,136 |
| Less: | | |
| Amounts unavailable for general expenditures within one year, due to: | | |
| Net assets with donor restrictions, excluding Federal Capital Fund, approved future spending rate, and time restriction expiring less than one year | **(230,011,280)** | (148,342,256) |
| Contributions due after one year, net of restricted receivables | **(361,534)** | (3,967,011) |
| Board-designated fund less approved future spending rate | **(25,958,088)** | (18,044,966) |
| Availability of assets within one year | **$ 85,730,101** | $ 103,756,903 |

The Center's working capital and cash flows have variations during the year attributable to the timing of cash receipts for programming and a concentration of contributions received near fiscal and calendar years-end. The Center has a $10 million line of credit facility with U.S. Bank which expires on December 13, 2025. The Center's policy is to manage its financial assets and budget to meet its general expenditure needs.

The Center's endowment funds consist of donor-restricted endowments for specific programing purposes as well as future general operations. Assets included above as available within one year include amounts approved by the Board for expenditure within the upcoming year.

As of September 29, 2024 and October 1, 2023, the restricted cash and investment balance of $9 million (see Note 6(B)) is excluded from the liquidity assets in the calculation above.

Federal government appropriation held by the U.S. Treasury – Operations and Maintenance are funds received for operations and maintenance of the Center's facilities. The Center receives an annual appropriation to cover general operations of the building such as utilities, housekeeping and security. These federal funds become available on October 1 of each year when enacted or authorized in a continuing resolution and are included above. Federal government appropriation held by U.S. Treasury - Capital Repair and Restoration are funds for capital repair and restoration projects, not general operating expenditures and are not included above.

## 12. Federal Government Appropriations

In 1972, the U.S. Congress authorized funds through the U.S. National Park Service (US-NPS) to support the Center's Board and to help it provide the services necessary to maintain the building. From 1972 until 1994, the US-NPS received direct appropriations for the O&M functions and the Capital projects of the presidential memorial.

During President George H.W. Bush's administration, the Center's Board sought a new and more efficient approach to managing the building, with one entity responsible for both the physical structure and the presidential memorial activities. In 1994, with bipartisan support, including support from the U.S. Office of Management and Budget and the U.S. Secretary of the Interior, the U.S. Congress amended the Act. The amendment authorized the transfer of all appropriated fund responsibilities, including 55 full-time federal employees and all unexpended balances of funds previously appropriated to the US-NPS, to the Center's Board.

### A. O&M appropriations

In fiscal year 1995, the Center assumed responsibility for its buildings and grounds and began to directly receive the Capital and O&M federal appropriations. The Center has also received O&M appropriations for anti-terrorism security measures through separate legislation.

The Center received annual O&M appropriations of $32,293,000 and $27,640,000 in fiscal years 2024 and 2023, respectively. When appropriated, the funds are transferred to the Center's U.S. Treasury account.

Below is a reconciliation of the unrestricted O&M federal government appropriation operating revenue to operations and maintenance expense:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Federal government O&M appropriations awarded | **$ 32,293,000** | $ 27,640,000 |
| Current year unexpended O&M appropriations | **(4,362,926)** | (806,694) |
| Federal government appropriation – O&M | **27,930,074** | 26,833,306 |
| Federal government appropriation released from restriction – O&M: Equals difference between the reversal of prior year accruals and amounts obligated in previous years and expended in current year | **128,863** | 760,961 |
| Total unrestricted O&M federal government appropriation operating revenues | **$ 28,058,937** | $ 27,594,267 |
| Appropriation fund operations and maintenance expenses | **$ 28,058,937** | $ 27,594,267 |

## 12. Federal Government Appropriations (Continued)

A. O&M appropriations (Continued)

The following unexpended O&M appropriations are included as a portion of net assets with donor restrictions and federal government O&M appropriation held by the U.S. Treasury in the consolidated statements of financial position at the end of fiscal year:

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| 2024 O&M appropriation | **$ 4,362,926** | $ - |
| 2023 O&M appropriation | **1,356,440** | 806,694 |
| 2022 O&M appropriation | **325,051** | 583,911 |
| 2021 O&M appropriation | **612,522** | 611,945 |
| 2020 O&M appropriation | **438,300** | 438,346 |
| 2019 O&M appropriation | **-** | 420,279 |
| End-of-year obligated and unobligated net assets | **$ 7,095,239** | $ 2,861,175 |

Of the amount included in net assets with donor restrictions at September 29, 2024, $6,589,401 and $505,838 was obligated and unobligated, respectively. Of the amount included in net assets with donor restrictions at October 1, 2023, $1,783,972 and $1,077,203 was obligated and unobligated, respectively.

The U.S. Treasury holds unobligated O&M appropriations for five years. During the five-year period, unobligated appropriations may only be used to satisfy additions to previously created obligations. The unexpended balance at the end of the five-year period is returned to the U.S. Treasury. As of September 29, 2024 and October 1, 2023, the Center returned $420,279 and $214,264, respectively. The amounts returned represented the unexpended balance from the fiscal year 2019 and 2018 appropriations, respectively.

B. Capital

The Center receives Capital appropriations that may be used over an unlimited time to fund its building repair and restoration projects, including administrative costs related to the management and oversight of the projects. Such administrative costs, which are capitalized and depreciated, primarily include salaries and benefits expense. The portion of the federal Capital appropriation depreciation expense related to capitalized administrative costs was $2,702,306 and $2,206,725 in 2024 and 2023, respectively.

For the years ended September 29, 2024 and October 1, 2023, the Center received Capital appropriations of $12,633,000 and $17,740,000, respectively.

The following table reconciles federal Capital funds in the balance of net assets with donor restrictions:

| *For the fiscal years ended* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Beginning-of-year obligated and unobligated net assets | **$ 86,372,425** | $ 72,356,752 |
| Federal government Capital appropriation awarded | **12,633,000** | 17,740,000 |
| Federal Capital appropriation (reduced)/increased from net assets with donor restrictions for change in leave liability | **(11,156)** | 12,964 |
| Federal government appropriation released from restrictions – Capital: Released for building improvements | **(10,534,445)** | (3,737,291) |
| End-of-year obligated and unobligated net assets | **$ 88,459,824** | $ 86,372,425 |

Of the amount included in net assets with donor restrictions at September 29, 2024, $35,487,088 and $52,972,736 was obligated and unobligated, respectively. Of the amount included in net assets with donor restrictions at October 1, 2023, $41,398,962 and $44,973,463 was obligated and unobligated, respectively.

## 13. Contributions of Nonfinancial Assets

From time to time, the Center receives contributed professional services, donated materials, donated artworks, venue space, transportation and contributed long-lived assets. These contributed non-financial assets are recognized as revenue and expenses in the consolidated statements of activities. These contributed non-financial assets were comprised of:

| *As of* | **September 29, 2024** | October 1, 2023 |
|---|---|---|
| Advertising services | **$ 804,183** | $ 666,114 |
| Consulting services | **496** | 250,424 |
| Legal services | **426,821** | 8,842 |
| Transportation | **702,051** | 740,251 |
| Venue Space | **84,000** | 75,000 |
| Artworks | **-** | 11,456 |
| Materials | **554,607** | 186,773 |
| Long-lived assets | **501,255** | 269,411 |
| Total contributed nonfinancial assets | **$ 3,073,413** | $ 2,208,271 |

Advertising services rendered and donated which are provided by technology companies for internet, print, radio and television media are valued based on the determined market rates and are used in program services activities.

Donated professional services including consulting services and legal services are valued and reported at the standard hourly rates normally charged for those services and are for fundraising, and management and general activities.

Transportation donations are comprised of ground transportation such as usage of cars and SUV's from national dealerships and airfare. Transportation donations are recorded at value determined at market rates and airfare donations, which are based on actual usage of flights during the year for business travels, and which are recorded at value at the determined rate from the related airlines making the donation. Such donations are used for fundraising and program services activities.

Venue space, which consists of the use of locations for special events or performances, is valued at market rental rates and are used in program services, and management and general activities.

During the year ended October 3, 2021, the Center received donated artworks for the purpose of liquidation at an auction. Donated artworks were recorded at the appraisal value by a professional appraiser at the time of the donations. The liquidation took place during the years ended September 29, 2024 and October 1, 2023, and the proceeds benefited the Washington National Opera program. Any net excess amount between the original recorded value and the proceeds from the auctions is recorded as in-kind contribution in the fiscal year that the liquidation took place.

Donated materials include costumes, cosmetics, food and beverage, and materials for gala events were measured at their estimated sale price located on publicly available websites at the time of the donations, or cost reports from donors. These donations are used in program services and fundraising activities.

The Center periodically receives long-lived assets such as audio equipment valued and recorded at fair market value, and musical equipment valued by a professional appraiser and recorded at fair market value. The center does not imply a time restriction that expires over the useful life of a contributed long-lived asset unless otherwise stipulated by the donor. Generally, the value for the contributed long-lived assets is recognized when the contributed long-lived asset is acquired and placed into service.

Some donations are restricted for specific purposes including musical instruments for NSO education program participants; consulting services, advertising services, venue space, costumes, cosmetics, and donated artworks for WNO; transportation, food and beverage, and materials for special events; long life assets for specific locations in the Center; and legal services. Purpose restrictions are satisfied in the year the contributions are received. Other donations are provided for more general use, including airfare and advertising.

The Center receives other donated services from volunteers in connection with its operations. These services do not require specialized skills and, therefore, do not meet the requirement to be reported in the consolidated financial statements.

## 14. Functional Allocation of Expenses

The consolidated financial statements report certain categories of expenses that are attributed to more than one program or supporting function. Therefore, expenses require allocation on a reasonable basis that is consistently applied. The following are functional expenses for the years ended September 29, 2024 and October 1, 2023:

- Program Services – These expenses relate to the programs driven by the Center's mission to develop and present a broad array of performing arts programs, including theater, music, opera, ballet, dance, education and public service activities.
- Management and General – These expenses relate to the day-to-day operation of the administrative, accounting and legal offices for the Center.
- Fundraising – These expenses are associated with fundraising initiatives and activities.

| *For the fiscal year ended September 29, 2024* | **Program Services** | **Management and General** | **Fundraising** | **Total Expenses** |
|---|---|---|---|---|
| Personnel and benefits | **$ 98,232,703** | **$ 20,355,188** | **$ 10,288,748** | **$ 128,876,639** |
| Contracted services | **57,654,988** | **4,325,072** | **1,772,185** | **63,752,245** |
| Production distributions | **7,035,412** | **-** | **-** | **7,035,412** |
| Depreciation and amortization | **19,973,467** | **1,304,326** | **630,149** | **21,907,942** |
| Meetings and travel | **9,930,763** | **338,868** | **4,559,834** | **14,829,465** |
| Rentals, insurance and utilities | **8,900,477** | **1,139,398** | **1,114,186** | **11,154,061** |
| Sales, marketing and promotion | **1,004,056** | **7,929,878** | **137,223** | **9,071,157** |
| Supplies, materials, postage and printing | **4,703,838** | **1,610,961** | **2,098,085** | **8,412,884** |
| Other expenses | **3,672,799** | **4,764,601** | **871,028** | **9,308,428** |
| Music royalties and licenses | **3,451,578** | **749** | **362** | **3,452,689** |
| Total expenses | **$ 214,560,081** | **$ 41,769,041** | **$ 21,471,800** | **$ 277,800,922** |

| *For the fiscal year ended October 1, 2023* | **Program Services** | **Management and General** | **Fundraising** | **Total Expenses** |
|---|---|---|---|---|
| Personnel and benefits | $ 94,017,509 | $ 19,449,988 | $ 9,927,584 | $ 123,395,081 |
| Contracted services | 56,908,426 | 3,690,164 | 2,541,449 | 63,140,039 |
| Production distributions | 30,602,581 | - | - | 30,602,581 |
| Depreciation and amortization | 21,122,873 | 1,366,283 | 676,137 | 23,165,293 |
| Meetings and travel | 8,356,175 | 368,217 | 3,840,662 | 12,565,054 |
| Rentals, insurance and utilities | 8,605,244 | 1,271,142 | 940,538 | 10,816,924 |
| Sales, marketing and promotion | 1,103,062 | 8,328,789 | 102,832 | 9,534,683 |
| Supplies, materials, postage and printing | 3,851,761 | 1,767,999 | 1,721,499 | 7,341,259 |
| Other expenses | 2,017,582 | 5,582,815 | 383,355 | 7,983,752 |
| Music royalties and licenses | 2,931,728 | 592 | 1,044 | 2,933,364 |
| Total expenses | $ 229,516,941 | $ 41,825,989 | $ 20,135,100 | $ 291,478,030 |

# Supplemental Schedules of Operations

BDO

Tel: 703-893-0600
Fax: 703-893-2766
www.bdo.com

8401 Greensboro Drive, Suite 800
McLean, VA 22102

## Independent Auditor's Report on Supplementary Information

To the Board of Trustees
**John F. Kennedy Center for the Performing Arts**
Washington D.C.

Our audits of the consolidated financial statements of **John F. Kennedy Center for the Performing Arts** which comprise the consolidated statements of financial position as of September 29, 2024 and October 1, 2023, included in the preceding section of this report were conducted for the purpose of forming an opinion on those statements as a whole. The supplementary information presented in the following section of this report is presented for purposes of additional analysis and is not a required part of the consolidated financial statements. Such information is the responsibility of management and was derived from and relates directly to the underlying accounting and other records used to prepare the consolidated financial statements. The information has been subjected to the auditing procedures applied in the audits of the consolidated financial statements and certain additional procedures, including comparing and reconciling such information directly to the underlying accounting and other records used to prepare the consolidated financial statements or to the consolidated financial statements themselves, and other additional procedures in accordance with auditing standards generally accepted in the United States of America. In our opinion, the information is fairly stated in all material respects in relation to the consolidated financial statements as a whole.

BDO USA, P.C.

March 7, 2025

BDO USA, P.C., a Virginia professional corporation, is the U.S. member of BDO International Limited, a UK company limited by guarantee, and forms part of the international BDO network of independent member firms.

BDO is the brand name for the BDO network and for each of the BDO Member Firms.

# National Symphony Orchestra

## Supplemental Schedules of Operations

| *For the fiscal years ended* | | **September 29, 2024** | | October 1, 2023 |
|---|---|---|---|---|
| **Operating revenues:** | | | | |
| Season ticket income | **$** | **1,840,573** | $ | 1,785,968 |
| Single ticket income | | **10,087,302** | | 8,588,071 |
| Group ticket income | | **372,728** | | 258,715 |
| Other performance/tour/media income | | **3,599,975** | | 2,711,076 |
| Less: Internal revenue | | **(37,567)** | | (19,004) |
| **Total operating revenues** | | **15,863,011** | | 13,324,826 |
| **Operating expenses:** | | | | |
| Performance/production expense | | **40,497,208** | | 38,441,032 |
| Tour/media expenses | | **3,231,118** | | 824,255 |
| Administrative expenses – artistic operations | | **2,508,759** | | 2,265,729 |
| Fundraising/special – event project expenses | | **512,378** | | 554,945 |
| Less: Internal expenses | | **(3,641,116)** | | (3,521,261) |
| **Total operating expenses** | | **43,108,347** | | 38,564,700 |
| **Operating deficit before contributions, grants and other support** | | **(27,245,336)** | | (25,239,874) |
| **Contributions, grants and other support (a,b,c,d):** | | | | |
| Contributions and grants (a) | | **8,489,931** | | 7,398,077 |
| Fund transfers (Sustainability) | | **250,000** | | - |
| Releases from restriction (b) | | **4,459,293** | | 4,735,144 |
| Contributed non-financial assets | | **29,089** | | 1,009 |
| Spending rate (c,d) | | **1,642,836** | | - |
| **Total contributions, grants, and other support** | | **14,871,149** | | 12,134,230 |
| **Operating shortfall** | | **(12,374,187)** | | (13,105,644) |
| **Non-operating expenses:** | | | | |
| Other components of net periodic pension costs | | **(883,769)** | | (891,732) |
| **Total non-operating expenses** | | **(883,769)** | | (891,732) |
| **Net deficit** | | **(13,257,956)** | | (13,997,376) |
| **Support provided by the Kennedy Center to the NSO to cover total NSO shortfall above:** | | | | |
| Other Support | **$** | **13,257,956** | $ | 13,997,376 |
| **Other pension-related changes held outside of NSO operations:** | | | | |
| Pension related changes other than net periodic pension costs | | **1,591,426** | | 103,956 |

(a) Contributions, gifts, and other support for current year operations do not include NSO Sustainability Fund, purpose-restricted, board-designated and endowment contributions.

(b) Purpose-restricted contributions, excluding endowment, totaled $3,910,317 and $1,172,457 in fiscal year 2024 and 2023, respectively. After releases from prior year restrictions, the balance of purpose-restricted net assets was $6,436,204 and $5,753,809 as September 29, 2024 and October 1, 2023, respectively.

(c) Additions to the endowment for the benefit of the NSO totaled $2,831,066 and $306,472 in fiscal year 2024 and 2023, respectively. Outstanding pledges not included in the endowment were $16,865,040 and $5,417,043 as of September 29, 2024 and October 1, 2023, respectively. The endowment's market value was $50,645,594 and $40,926,677 at September 29, 2024 and October 1, 2023, respectively. Spend from donor-restricted endowments for the benefit of the NSO was credited to the Kennedy Center for its financial support to the NSO for fiscal years 2024 and 2023.

(d) Additions to the board designated funds totaled $725,606 and $474,420 in fiscal year 2024 and 2023, respectively. The market value of the board designated fund for the benefit of the NSO totaled $5,714,774 and $3,700,145 at September 29, 2024 and October 1, 2023, respectively. Spend from the board-designated fund for the benefit of the NSO was credited to the Kennedy Center for its financial support to the NSO for fiscal years 2024 and 2023.

# Washington National Opera

## Supplemental Schedules of Operations

| *For the fiscal years ended* | | September 29, 2024 | | October 1, 2023 |
|---|---|---|---|---|
| **Operating revenues:** | | | | |
| Season ticket income | $ | **1,320,546** | $ | 1,344,954 |
| Single ticket income | | **2,858,592** | | 2,833,101 |
| Group ticket income | | **109,287** | | 63,240 |
| Other performance/tour/media income | | **661,708** | | 348,686 |
| Less: Internal revenue | | **(43,282)** | | (26,187) |
| **Total operating revenues** | | **4,906,851** | | 4,563,794 |
| **Operating expenses:** | | | | |
| Mainstage opera production | | **18,350,063** | | 14,813,536 |
| Production administration | | **3,071,508** | | 2,643,023 |
| Education and outreach programs | | **965,460** | | 788,274 |
| Administrative expenses | | **3,856,753** | | 3,730,130 |
| Fundraising/special – event project expenses | | **515,780** | | 363,617 |
| Less: Internal expenses | | **(2,314,200)** | | (1,971,904) |
| **Total operating expenses** | | **24,445,364** | | 20,366,676 |
| **Operating deficit before contributions, grants and other support** | | **(19,538,513)** | | (15,802,882) |
| **Contributions, grants and other support (a,b,c,d,e):** | | | | |
| Contributions and grants (a) | | **6,805,917** | | 7,237,410 |
| Fund transfers (WNO Fund for Innovation & Excellence) (b) | | **4,127,660** | | 1,913,042 |
| Releases from restriction (c) | | **4,475,038** | | 2,878,133 |
| Contributed non-financial assets | | **726,558** | | 491,244 |
| Spending rate (d,e) | | **653,340** | | 533,053 |
| **Total contributions, grants, and other support** | | **16,788,513** | | 13,052,882 |
| **Operating shortfall** | | **(2,750,000)** | | (2,750,000) |
| **Support provided by the Kennedy Center to the WNO to cover total WNO shortfall above:** | | | | |
| Other Support | $ | **2,750,000** | $ | 2,750,000 |

(a) Contributions, gifts, and other support for current year operations do not include WNO Fund for Innovation and Excellence (FFIE), board-designated, purpose-restricted, time-restricted, and endowment contributions.

(b) Contributions and pledges to WNO FFIE totaled $0 and $11,102,331 in fiscal year 2024 and 2023, respectively. After transfer, the balance of the WNO FFIE, including pledges outstanding, was $8,293,326 and $12,420,986 as of September 29, 2024 and October 1, 2023, respectively.

(c) WNO donor restricted contributions, excluding WNO FFIE and endowment, totaled $1,424,028 and $18,619,500 in fiscal year 2024 and 2023, respectively. After releases from restrictions, WNO donor restricted net assets, excluding WNO FFIE and the endowment, totaled $15,062,180 and $17,518,406 as of September 29, 2024 and October 1, 2023, respectively.

(d) Spend from donor restricted endowments for the benefit of WNO was $427,908 and $380,053 for fiscal year 2024 and 2023, respectively. Additions to the endowment totaled $2,500 and $2,000 in fiscal year 2024 and 2023, respectively. The endowment's market value totaled $9,677,364 and $8,209,180 as of September 29, 2024 and October 1, 2023, respectively.

(e) Spend from the board designated fund for the benefit of the WNO was $225,432 and $153,000 for fiscal year 2024 and 2023, respectively. Prior to this year, spend from the board designated fund for the benefit of the WNO was credited to the Kennedy Center for its financial support to the WNO. Additions to the fund totaled $311,850 and $1,614,535 in fiscal year 2024 and 2023, respectively. The fund's market value was $7,734,321 and $6,173,454 at September 29, 2024 and October 1, 2023, respectively.

**APPENDIX W**

John F. Kennedy Center for the Performing Arts

Unaudited Consolidated Statement of Activities for FY25

DRAFT

**John F. Kennedy Center for the Performing Arts**
**Consolidated Statement of Activities**
Report Contains Unaudited Financial Information

DRAFT 06/22/26

| | *For the fiscal year ended September 28, 2025* | Without Donor Restrictions | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Operating Fund | Building the Future and Sustainability Funds | Board Designated Fund | WNO Fund for Innovation & Excellence | Appropriation Fund | Plant and Bond Fund | Total | With Donor Restrictions | Total |
| A. | **Operating revenues** | | | | | | | | | |
| KCP | 1 Kennedy Center programming | $ 58,992,863 | $ - | $ - | $ - | $ - | $ - | $ 58,992,863 | $ - | $ 58,992,863 |
| EDUP | 2 Education and VSA | 2,160,693 | - | - | - | - | - | 2,160,693 | - | 2,160,693 |
| NSOP | 3 National Symphony Orchestra programming | 12,802,246 | - | - | - | - | - | 12,802,246 | - | 12,802,246 |
| WNOP | 4 Washington National Opera programming | 4,753,887 | - | - | - | - | - | 4,753,887 | - | 4,753,887 |
| EXTP | 5 External programming and events | 6,241,864 | - | - | - | - | - | 6,241,864 | - | 6,241,864 |
| AUXP | 6 Auxiliary services | 9,787,312 | - | - | - | - | 544,576 | 10,331,888 | - | 10,331,888 |
| OTHERR | 7 Ticket handling fees and other revenues | 9,983,184 | - | - | - | - | 1,700 | 9,984,884 | - | 9,984,884 |
| | 8 Federal government appropriation - | - | - | - | - | - | - | - | - | |
| O&M | 9 Operations and maintenance | - | - | - | - | 26,122,811 | - | 26,122,811 | 11,427,189 | 37,550,000 |
| CRR | 10 Capital repair and restoration | - | - | - | - | - | - | - | 264,033,000 | 264,033,000 |
| | 11 Funds transfer - CARES funding | - | - | - | - | - | - | - | - | - |
| | 12 Federal government appropriations released from restrictions - | - | - | - | - | - | - | - | - | |
| O&MR | 13 Operations and maintenance | - | - | - | - | 4,615,050 | - | 4,615,050 | (4,615,050) | - |
| | 14 Capital repair and restoration | - | - | - | - | 38,410,863 | - | 38,410,863 | (38,410,863) | - |
| | **Total operating revenues** | **$ 104,722,049** | **$ -** | **$ -** | **$ -** | **$ 69,148,724** | **$ 546,276** | **$ 174,417,049** | **$ 232,434,276** | **$ 406,851,325** |
| B. | **Operating expenses** | | | | | | | | | |
| KCP | 1 Kennedy Center programming | 65,496,973 | - | - | - | - | - | 65,496,973 | - | 65,496,973 |
| EDUP | 2 Education and VSA | 15,346,086 | - | - | - | - | - | 15,346,086 | - | 15,346,086 |
| NSOP | 3 National Symphony Orchestra programming | 41,877,314 | - | - | - | - | - | 41,877,314 | - | 41,877,314 |
| WNOP | 4 Washington National Opera programming | 25,278,421 | - | - | - | - | - | 25,278,421 | - | 25,278,421 |
| EXTP | 5 External programming and events | 2,249,305 | - | - | - | - | - | 2,249,305 | - | 2,249,305 |
| AUXP | 6 Auxiliary services | 3,600,031 | - | - | - | - | - | 3,600,031 | - | 3,600,031 |
| G&A | 7 General and administrative | 22,466,730 | - | - | - | - | - | 22,466,730 | - | 22,466,730 |
| MRKT | 8 Marketing and sales | 16,624,360 | - | - | - | - | - | 16,624,360 | - | 16,624,360 |
| DEV | 9 Development | 14,637,033 | - | - | - | - | - | 14,637,033 | - | 14,637,033 |
| INSTA | 10 Institutional affairs | 1,595,265 | - | - | - | - | - | 1,595,265 | - | 1,595,265 |
| PRODD | 11 Production | 1,937,035 | - | - | - | - | - | 1,937,035 | - | 1,937,035 |
| FACID | 12 Operation and maintenance | 626,577 | - | - | - | 30,737,861 | - | 31,364,438 | - | 31,364,438 |
| DEPR | 13 Depreciation | - | - | - | - | 16,276,075 | 6,764,142 | 23,040,217 | - | 23,040,217 |
| MISCE | 14 Interest and other expenses | 6,730,292 | 3,011,424 | - | 217,400 | - | 3,747,706 | 13,706,822 | - | 13,706,822 |
| | **Total operating expenses** | **$ 218,465,422** | **$ 3,011,424** | **$ -** | **$ 217,400** | **$ 47,013,936** | **$ 10,511,848** | **$ 279,220,030** | **$ -** | **$ 279,220,030** |
| | **Operating income (deficit) before contributions, grants, and other support** | **$ (113,743,373)** | **$ (3,011,424)** | **$ -** | **$ (217,400)** | **$ 22,134,788** | **$ (9,965,572)** | **$ (104,802,981)** | **$ 232,434,276** | **$ 127,631,295** |
| C. | **Contributions, grants, and other support** | | | | | | | | | |
| KCP | Kennedy Center | 39,168,431 | - | 617,956 | - | - | - | 39,786,387 | 44,534,939 | 84,321,326 |
| NSOP | National Symphony Orchestra | 8,259,457 | - | 1,954,520 | - | - | - | 10,213,977 | 571,992 | 10,785,969 |
| WNOP | Washington National Opera | 6,672,402 | - | 673,949 | - | - | - | 7,346,351 | 10,215,426 | 17,561,777 |
| CGA | Change in value of charitable gift annuity liability | - | - | - | - | - | - | - | 943,999 | 943,999 |
| FT | Fund transfers | 4,049,945 | - | - | (4,049,945) | - | - | - | - | - |
| REL | Contributions and other support released from restrictions | 26,896,341 | - | - | 1,579,134 | - | - | 28,475,475 | (28,475,475) | - |
| | Contributed non-financial assets | 2,166,176 | - | - | - | - | 500,613 | 2,666,789 | - | 2,666,789 |
| SPENDR | Endowment assets appropriated for expenditure by Board of Trustees - Spending rate | 4,226,928 | - | (985,296) | - | - | - | 3,241,632 | (3,241,632) | - |
| | **Total contributions, grants, and other support** | **$ 91,439,680** | **$ -** | **$ 2,261,129** | **$ (2,470,811)** | **$ -** | **$ 500,613** | **$ 91,730,611** | **$ 24,549,249** | **$ 116,279,860** |
| D. | | | | | | | | | | |
| CPV | Change in net present value of contributions, grants, and other | - | 13,944 | - | - | - | 108,856 | 122,800 | 2,927,550 | 3,050,350 |
| | **Operating income (deficit)** | **$ (22,303,693)** | **$ (2,997,480)** | **$ 2,261,129** | **$ (2,688,211)** | **$ 22,134,788** | **$ (9,356,103)** | **$ (12,949,570)** | **$ 259,911,075** | **$ 246,961,505** |
| E. | **Nonoperating activity** | | | | | | | | | |
| INVA | Investment return, net | (17,561) | - | 2,888,303 | - | - | 620,791 | 3,491,533 | 14,643,916 | 18,135,449 |
| | Other nonoperating income | - | - | - | - | - | - | - | - | - |
| PENSION | Other components of net periodic pension cost | (432,365) | - | - | - | - | - | (432,365) | - | (432,365) |
| OTHERE | Other nonoperating costs | (67,124) | - | - | - | - | - | (67,124) | (35,516,782) | (35,583,906) |
| | **Change in net assets before other transfers and pension-related changes excluding net periodic pension cost** | **(22,820,743)** | **(2,997,480)** | **5,149,432** | **(2,688,211)** | **22,134,788** | **(8,735,312)** | **(9,957,526)** | **239,038,209** | **229,080,683** |
| DEBTRES | Fund transfer | (1,250,000) | - | - | - | - | 1,250,000 | - | - | - |
| | Pension-related changes excluding net periodic pension cost | (239,813) | - | - | - | - | - | (239,813) | - | (239,813) |
| | **Total Change in net assets** | **$ (24,310,556)** | **$ (2,997,480)** | **$ 5,149,432** | **$ (2,688,211)** | **$ 22,134,788** | **$ (7,485,312)** | **$ (10,197,339)** | **$ 239,038,209** | **$ 228,840,870** |
| | Net (deficit) assets at the beginning of year | (25,704,674) | 10,769,859 | 26,943,384 | 3,993,325 | 62,691,919 | 141,724,962 | 220,418,775 | 337,858,782 | 558,277,557 |
| | **Net (deficit) assets at the end of year** | **$ (50,015,230)** | **$ 7,772,379** | **$ 32,092,816** | **$ 1,305,114** | **$ 84,826,707** | **$ 134,239,650** | **$ 210,221,436** | **$ 576,896,991** | **$ 787,118,427** |

**APPENDIX X**

FY27 Budget Scenarios

## Consolidated Financials ($ Millions)

| Category | FY27 Outlook | | |
|---|---|---|---|
| | Scenario 1 | Scenario 2 | Scenario 3 |
| **Revenues** | | | |
| Earned Revenues - KC Programming | $0.0 | $0.0 | $0.4 |
| Earned Revenues - NSO | $0.0 | $13.1 | $8.5 |
| Parking Revenue | $1.2 | $1.2 | $1.2 |
| **Total Earned Revenues** | **$1.2** | **$14.3** | **$10.1** |
| KC Contributions, Grants, and Other Support | $27.5 | $38.3 | $38.3 |
| Education Grants | $8.3 | $8.3 | $8.3 |
| NSO Contributions, Grants, and Other Support | $0.0 | $15.2 | $13.6 |
| **Total Support** | **$35.8** | **$61.8** | **$60.2** |
| **Total Revenues** | **$37.0** | **$76.1** | **$70.3** |
| **Expenses** | | | |
| Programs | $7.1 | $8.1 | $8.1 |
| Education | $7.7 | $7.7 | $7.7 |
| NSO | $0.0 | $44.0 | $39.2 |
| Auxiliary Programs | $0.0 | $0.0 | $0.0 |
| Fundraising | $1.4 | $2.7 | $2.6 |
| IT & System Infrastructure | $1.2 | $5.6 | $5.6 |
| Insurance, Audit & Other G&A | $3.1 | $4.6 | $4.5 |
| Debt Repayments and Interest Expenses | $18.0 | $18.0 | $18.0 |
| **Total Expenses** | **$38.6** | **$90.7** | **$85.6** |
| **Net Surplus / (Deficit)** | **($1.7)** | **($14.7)** | **($15.3)** |

**APPENDIX Y**

Sources and Uses Table – FY25

**Sources and Uses Table - FY 25**

| FY25 Sources | FY25 Operating Fund ($m) | Calculation | Estimate ($m) | Sources ($m) |
|---|---|---|---|---|
| Kennedy Center programming | 59.0 | + WNO $4.8mx(1-0.375)x(1-0.18) | | 32.7 |
| Education and Visual Arts Disability Programming | 2.2 | x(1-0.375)x(1-0.18) | | 1.1 |
| National Symphony Orchestra programming | 12.8 | x(1-0.375)x(1-0.18) | | 6.6 |
| Washington National Opera programming | 4.8 | | 0.0 | 0.0 |
| External programming and events | 6.2 | x(1-0.375)x(1-0.18) | | 3.2 |
| Auxiliary services | 9.8 | x(1-0.375)x(1-0.18) | | 5.0 |
| Ticket handling fees and other revenues | 10.0 | x(1-0.375)x(1-0.18) | | 5.1 |
| Contributions | 91.4 | | 61.8 | 61.8 |
| **Total** | **196.2** | | | **115.5** |

DELTA
CONSULTING GROUP




delta-cgi.com